# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: TREVI ARCHITECTURAL, INC. | § | Case No. 08-12031-CSS |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $560,759.55
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants: $344,770.81

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $698,560.93

3)  Total gross receipts of $   1,043,331.74   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of  $1,043,331.74 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $18,026,461.86 | $1,272,549.21 | $344,770.81 | $344,770.81 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 727,316.58 | 727,316.58 | 698,560.93 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 347,729.20 | 281,498.52 | 281,498.52 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 9,174,354.52 | 5,125,236.63 | 5,123,613.21 | 0.00 |
| **TOTAL DISBURSEMENTS** | $27,548,545.58 | $7,406,600.94 | $6,477,199.12 | $1,043,331.74 |

4)  This case was originally filed under Chapter 7 on August 29, 2008. The case was pending for 130 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/16/2019          By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 469,129.24 |
| INVENTORY | 1129-000 | 194,000.00 |
| UNSCHEDULED ACCOUNTS RECEIVABLES | 1221-000 | 3,547.64 |
| UNSCHEDULED MISC RECEIPTS | 1290-000 | 69.20 |
| UNSCHEDULED BANK ACCOUNTS | 1229-000 | 133,036.15 |
| PREFERENCES | 1241-000 | 242,659.34 |
| Interest Income | 1270-000 | 890.17 |
| **TOTAL GROSS RECEIPTS** | | **$1,043,331.74** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

### EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 56 | NMHG Financial Services | 4220-000 | N/A | 31,803.35 | 0.00 | 0.00 |
| 71S | Nevada Department of Taxation | 4220-000 | N/A | 1,493.00 | 0.00 | 0.00 |
| 72S | Textron Financial Services, Inc. | 4220-000 | 2,520,526.86 | 1,200,468.05 | 344,770.81 | 344,770.81 |
| 82 | Direct Capital | 4220-000 | N/A | 38,784.81 | 0.00 | 0.00 |
| NOTFILED | Ampersand 2001 Limited Partnership | 4110-000 | 3,837,718.86 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Companion Fund Limited Partnership | 4110-000 | 38,764.84 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Ampesand 2006 Limited Partnership | 4110-000 | 3,876,483.80 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Limited Partnership | 4110-000 | 3,837,718.86 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Companion Fund Limited Partnership | 4110-000 | 38,764.84 | N/A | N/A | 0.00 |
| NOTFILED | Ampesand 2006 Limited Partnership | 4110-000 | 3,876,483.80 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$18,026,461.86** | **$1,272,549.21** | **$344,770.81** | **$344,770.81** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 1,156.82 | 1,156.82 | 1,156.82 |
| Other - 2701 WESTWOOD LLC | 2410-000 | N/A | 33,962.00 | 33,962.00 | 33,962.00 |
| Other - SAFECO INSURANCE | 2420-000 | N/A | 1,169.95 | 1,169.95 | 1,169.95 |
| Other - BROWNSTONE | 2420-000 | N/A | 5,400.00 | 5,400.00 | 5,400.00 |
| Other - AET ENVIRONMENTAL | 2420-000 | N/A | 5,635.00 | 5,635.00 | 5,635.00 |
| Other - LAKES PAYROOL, INC. | 2990-000 | N/A | 808.00 | 808.00 | 808.00 |
| Other - COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 4,583.00 | 4,583.00 | 4,583.00 |
| Other - BIFFERATO LLC | 3721-000 | N/A | 2,258.05 | 2,258.05 | 2,258.05 |
| Attorney for Trustee Expenses (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 8,242.17 | 8,242.17 | 8,242.17 |
| Attorney for Trustee Fees (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 480,697.80 | 480,697.80 | 454,872.79 |
| Other - LAW OFFICES OF RICHARD MCKNIGHT, P.C. | 3220-000 | N/A | 1,257.20 | 1,257.20 | 1,257.20 |
| Other - LAW OFFICES OF RICHARD MCKNIGHT, P.C. | 3210-000 | N/A | 33,893.50 | 33,893.50 | 33,893.50 |
| Other - THOMAS C. LITTLE, P.A. | 3220-000 | N/A | 3,179.00 | 3,179.00 | 3,179.00 |
| Other - THOMAS C. LITTLE, ESQ | 3220-000 | N/A | 732.40 | 732.40 | 732.40 |
| Other - THOMAS C. LITTLE, P.A. | 3210-000 | N/A | 3,525.00 | 3,525.00 | 3,525.00 |
| Other - THOMAS C. LITTLE, ESQ | 3210-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - BTB ASSOCIATES LLC | 3732-000 | N/A | 1,016.61 | 1,016.61 | 1,016.61 |
| Other - BTB ASSOCIATES LLC | 3731-000 | N/A | 21,942.79 | 21,942.79 | 21,942.79 |
| Other - MOUNTJOY CHILTON MEDLEY LLP | 3410-000 | N/A | 3,835.42 | 3,835.42 | 3,835.42 |
| Other - LAW OFFICES OF RICHARD MCKNIGHT, P.C. | 3220-000 | N/A | 1,864.81 | 1,864.81 | 1,864.81 |
| Other - LAW OFFICES OF RICHARD MCKNIGHT, P.C. | 3210-000 | N/A | 37,613.00 | 37,613.00 | 37,613.00 |
| Other - SMITH KATZENSTEIN JENKINS LLP | 3722-000 | N/A | 319.19 | 319.19 | 319.19 |
| Other - SMITH KATZENSTEIN JENKINS LLP | 3721-000 | N/A | 4,099.30 | 4,099.30 | 4,099.30 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 248.60 | 248.60 | 248.60 |

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 54,549.95 | 54,549.95 | 51,619.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 55.06 | 55.06 | 55.06 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 114.82 | 114.82 | 114.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 150.15 | 150.15 | 150.15 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 144.91 | 144.91 | 144.91 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 129.17 | 129.17 | 129.17 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 157.00 | 157.00 | 157.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 159.60 | 159.60 | 159.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 149.28 | 149.28 | 149.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 146.40 | 146.40 | 146.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 158.50 | 158.50 | 158.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 159.03 | 159.03 | 159.03 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 143.30 | 143.30 | 143.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 140.68 | 140.68 | 140.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 145.24 | 145.24 | 145.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 147.95 | 147.95 | 147.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 142.72 | 142.72 | 142.72 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 49.03 | 49.03 | 49.03 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 162.11 | 162.11 | 162.11 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 142.12 | 142.12 | 142.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 106.73 | 106.73 | 106.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 156.51 | 156.51 | 156.51 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 107.45 | 107.45 | 107.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 151.29 | 151.29 | 151.29 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 99.24 | 99.24 | 99.24 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 136.36 | 136.36 | 136.36 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 90.06 | 90.06 | 90.06 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 160.40 | 160.40 | 160.40 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 111.25 | 111.25 | 111.25 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 145.49 | 145.49 | 145.49 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 100.27 | 100.27 | 100.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 168.90 | 168.90 | 168.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 199.26 | 199.26 | 199.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 168.72 | 168.72 | 168.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 174.51 | 174.51 | 174.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 192.15 | 192.15 | 192.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 185.75 | 185.75 | 185.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 167.52 | 167.52 | 167.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 197.17 | 197.17 | 197.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 175.14 | 175.14 | 175.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 162.68 | 162.68 | 162.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 184.87 | 184.87 | 184.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 156.60 | 156.60 | 156.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 184.32 | 184.32 | 184.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 172.75 | 172.75 | 172.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 155.06 | 155.06 | 155.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 160.39 | 160.39 | 160.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 176.75 | 176.75 | 176.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 165.43 | 165.43 | 165.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 157.65 | 157.65 | 157.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 175.89 | 175.89 | 175.89 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 154.31 | 154.31 | 154.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 170.04 | 170.04 | 170.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 164.47 | 164.47 | 164.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 143.04 | 143.04 | 143.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 179.90 | 179.90 | 179.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 158.37 | 158.37 | 158.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 147.56 | 147.56 | 147.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 168.45 | 168.45 | 168.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 156.72 | 156.72 | 156.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 148.82 | 148.82 | 148.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 160.70 | 160.70 | 160.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 155.12 | 155.12 | 155.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 144.90 | 144.90 | 144.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 159.68 | 159.68 | 159.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 149.46 | 149.46 | 149.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 144.27 | 144.27 | 144.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 163.95 | 163.95 | 163.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 143.42 | 143.42 | 143.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 143.16 | 143.16 | 143.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 162.70 | 162.70 | 162.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 142.49 | 142.49 | 142.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 141.51 | 141.51 | 141.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 160.82 | 160.82 | 160.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 141.09 | 141.09 | 141.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 160.33 | 160.33 | 160.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 144.23 | 144.23 | 144.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 139.22 | 139.22 | 139.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 153.43 | 153.43 | 153.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 143.61 | 143.61 | 143.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 153.33 | 153.33 | 153.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 133.95 | 133.95 | 133.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 148.10 | 148.10 | 148.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 133.57 | 133.57 | 133.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 157.04 | 157.04 | 157.04 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 141.66 | 141.66 | 141.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 136.74 | 136.74 | 136.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 155.40 | 155.40 | 155.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 136.33 | 136.33 | 136.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 150.23 | 150.23 | 150.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 140.62 | 140.62 | 140.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 135.74 | 135.74 | 135.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 154.21 | 154.21 | 154.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 130.27 | 130.27 | 130.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 138.45 | 138.45 | 138.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 133.64 | 133.64 | 133.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 151.88 | 151.88 | 151.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 133.24 | 133.24 | 133.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 146.82 | 146.82 | 146.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 142.02 | 142.02 | 142.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 73.19 | 73.19 | 73.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 86.19 | 86.19 | 86.19 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $727,316.58 | $727,316.58 | $698,560.93 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 71P | Nevada Department of Taxation | 5800-000 | N/A | 137,425.18 | 137,425.18 | 0.00 |
| 78 | Nevada Department of Taxation | 5800-000 | N/A | 144,073.34 | 144,073.34 | 0.00 |
| NOTFILED | Melvin Almo | 5200-000 | 248.06 | N/A | N/A | 0.00 |
| NOTFILED | State Board of Equalization | 5200-000 | 892.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Davis Design Materials / Valverie Davis | 5200-000 | 3,952.33 | N/A | N/A | 0.00 |
| NOTFILED | Orange County Treasurer / Tax Collector | 5200-000 | 28,543.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana / Planning & Building | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Jon McClain | 5200-000 | 3,278.50 | N/A | N/A | 0.00 |
| NOTFILED | Keah Gartner | 5200-000 | 2,214.40 | N/A | N/A | 0.00 |
| NOTFILED | State Board of Equalization | 5200-000 | 892.00 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Dept. of Taxation | 5200-000 | 80,715.35 | N/A | N/A | 0.00 |
| NOTFILED | Orange County Treasurer / Tax Collector | 5200-000 | 28,543.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana / Planning & Building | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Dept. of Taxation | 5200-000 | 31,540.96 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Dept. of Taxation | 5200-000 | 22,380.00 | N/A | N/A | 0.00 |
| NOTFILED | Melvin Almo | 5200-000 | 248.06 | N/A | N/A | 0.00 |
| NOTFILED | Davis Design Materials / Valverie Davis | 5200-000 | 3,952.33 | N/A | N/A | 0.00 |
| NOTFILED | Jon McClain | 5200-000 | 3,278.50 | N/A | N/A | 0.00 |
| NOTFILED | Keah Gartner | 5200-000 | 2,214.40 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Dept. of Taxation | 5200-000 | 80,715.35 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Dept. of Taxation | 5200-000 | 31,540.96 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Dept. of Taxation | 5200-000 | 22,380.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $347,729.20 | $281,498.52 | $281,498.52 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Georgia-Pacific Gypsum LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | Hughes Brothers | 7100-000 | N/A | 4,170.93 | 4,170.93 | 0.00 |
| 3 | Accurate Building Maintenance, LLC | 7100-000 | N/A | 4,657.58 | 4,657.58 | 0.00 |
| 4 | Manpower Temporary Services | 7100-000 | N/A | 53,510.41 | 53,510.41 | 0.00 |
| 5 | E-Z Shim | 7100-000 | N/A | 1,887.55 | 1,887.55 | 0.00 |
| 6 | Marfred Industries | 7100-000 | N/A | 414.84 | 414.84 | 0.00 |
| 7 | Millers Precision Enterprises | 7100-000 | N/A | 18,997.07 | 18,997.07 | 0.00 |
| 8 | Bron Tapes of Nevada | 7100-000 | N/A | 628.92 | 628.92 | 0.00 |
| 9 | Royce Industries | 7100-000 | N/A | 1,779.92 | 1,779.92 | 0.00 |
| 10 | Uline Shipping Supply Specialist | 7100-000 | N/A | 757.87 | 757.87 | 0.00 |

| 11 | Northwest Foam Products, Inc. | 7100-000 | N/A | 3,294.36 | 3,294.36 | 0.00 |
| 12 | United Shipping Solutions | 7100-000 | N/A | 6,633.15 | 6,633.15 | 0.00 |
| 13 | Royal Printing | 7100-000 | N/A | 771.33 | 771.33 | 0.00 |
| 14 | Trans FX Inc. | 7100-000 | N/A | 5,968.99 | 5,968.99 | 0.00 |
| 15 | Covenant Transport | 7100-000 | N/A | 375.00 | 375.00 | 0.00 |
| 16 | Omaha Distributors, Inc. | 7100-000 | N/A | 4,715.25 | 4,715.25 | 0.00 |
| 17 | TopOcean Consolidation Service Inc. | 7100-000 | N/A | 2,869.16 | 2,869.16 | 0.00 |
| 18 | Kanke Transportation | 7100-000 | N/A | 3,916.15 | 3,916.15 | 0.00 |
| 19 | Nevada Construction Clean Up, Inc. | 7100-000 | N/A | 28,415.00 | 28,415.00 | 0.00 |
| 20 | McCollisters | 7100-000 | N/A | 6,137.50 | 6,137.50 | 0.00 |
| 21 | A-1 Mechanical Inc. | 7100-000 | N/A | 3,927.75 | 3,927.75 | 0.00 |
| 22 | LL Consultant Services, LLC | 7100-000 | N/A | 1,273.35 | 1,273.35 | 0.00 |
| 23 | Expert Chemical Analysis | 7100-000 | N/A | 1,260.00 | 1,260.00 | 0.00 |
| 24 | Griffin Associates | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 25 | Source 4 Industries Inc | 7100-000 | N/A | 6,731.78 | 6,731.78 | 0.00 |
| 26 | Charleston Auto | 7100-000 | N/A | 7,138.75 | 7,138.75 | 0.00 |
| 27 | Central Transport | 7100-000 | N/A | 8,135.88 | 8,135.88 | 0.00 |
| 28 | United Van Lines | 7100-000 | N/A | 10,535.04 | 10,535.04 | 0.00 |
| 29 | Thermwood | 7100-000 | N/A | 90.68 | 90.68 | 0.00 |
| 30 | Suburban Propane | 7100-000 | N/A | 7,157.99 | 7,157.99 | 0.00 |
| 31 | Sherwin Williams | 7100-000 | N/A | 604.60 | 604.60 | 0.00 |
| 32 | MSC Industrial Supply Co. | 7100-000 | N/A | 2,963.50 | 2,963.50 | 0.00 |
| 33 | Statewide Fire Protection | 7100-000 | N/A | 1,309.98 | 1,309.98 | 0.00 |
| 34 | Kummer Kaempfer Bonner Renshaw & Ferrario | 7100-000 | N/A | 8,368.60 | 8,368.60 | 0.00 |
| 35 | Rocky Bright, Jr | 7100-000 | N/A | 660.00 | 660.00 | 0.00 |
| 36 | H20 Environmental Inc | 7100-000 | N/A | 11,715.00 | 11,715.00 | 0.00 |
| 37 | Saia | 7100-000 | N/A | 12,484.33 | 12,484.33 | 0.00 |
| 38 | Las Vegas Review-Journal | 7100-000 | N/A | 1,744.70 | 1,744.70 | 0.00 |
| 39 | Allen Temporary Staffing | 7100-000 | N/A | 44,488.32 | 44,488.32 | 0.00 |
| 40 | Nevada Water Company LLC | 7100-000 | N/A | 1,080.00 | 1,080.00 | 0.00 |
| 41 | Corestaff Services | 7100-000 | N/A | 9,452.59 | 9,452.59 | 0.00 |
| 42 | Univar USA Inc. | 7100-000 | N/A | 2,030.01 | 2,030.01 | 0.00 |
| 43 | Able Industrial Products | 7100-000 | N/A | 69,260.24 | 69,260.24 | 0.00 |
| 44 | IKON financial Services | 7100-000 | N/A | 632.73 | 632.73 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 45 | United States Gypsum Company | 7100-000 | N/A | 11,136.50 | 11,136.50 | 0.00 |
| 46 | Fedex Customer Information Service | 7100-000 | N/A | 953.06 | 953.06 | 0.00 |
| 47 | RAYTRANS | 7100-000 | N/A | 79,065.00 | 79,065.00 | 0.00 |
| 48 | Saint-Gobain Abrasives Inc | 7100-000 | N/A | 13,278.17 | 13,278.17 | 0.00 |
| 49 | Douglas Steel Supply Company | 7100-000 | N/A | 9,400.59 | 9,400.59 | 0.00 |
| 50 | Rugby | 7100-000 | N/A | 1,097.10 | 1,097.10 | 0.00 |
| 51 | Republic Services | 7100-000 | N/A | 2,065.96 | 2,065.96 | 0.00 |
| 52 | Broadbent & Associates, Inc | 7100-000 | N/A | 30,026.87 | 30,026.87 | 0.00 |
| 53 | Alarmco | 7100-000 | N/A | 251.50 | 251.50 | 0.00 |
| 54 | Airgroup | 7100-000 | N/A | 45,638.43 | 45,638.43 | 0.00 |
| 55 | R.S. Hughes | 7100-000 | N/A | 5,057.67 | 5,057.67 | 0.00 |
| 57 | US Bancorp Manifest Funding Services | 7100-000 | N/A | 41,535.71 | 41,535.71 | 0.00 |
| 58 | Pentech Financial Services, Inc | 7100-000 | N/A | 20,710.27 | 20,710.27 | 0.00 |
| 59 | RMI | 7100-000 | N/A | 10,739.00 | 10,739.00 | 0.00 |
| 60 | Nellis Building Material | 7100-000 | N/A | 18,639.56 | 18,639.56 | 0.00 |
| 61 | Fastenal | 7100-000 | N/A | 1,291.04 | 1,291.04 | 0.00 |
| 62 | Tennessee Marble Company | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 63 | Pac-Van, Inc. | 7100-000 | N/A | 2,165.86 | 2,165.86 | 0.00 |
| 64 | Stuart M. Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 65 | Stuart M. Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66 | Stuart M. Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67 | Source 4 Industries Inc | 7100-000 | N/A | 6,731.78 | 6,731.78 | 0.00 |
| 68 | Las Vegas Valley Water District | 7100-000 | N/A | 1,841.25 | 1,841.25 | 0.00 |
| 69 | Spray-Tech, Inc. | 7100-000 | N/A | 555.24 | 555.24 | 0.00 |
| 70 | Entropy | 7100-000 | N/A | 3,925.00 | 3,925.00 | 0.00 |
| 71U | Nevada Department of Taxation | 7100-000 | N/A | 4,274.50 | 4,274.50 | 0.00 |
| 72U | Textron Financial Services, Inc. | 7100-000 | N/A | 540,006.97 | 540,006.97 | 0.00 |
| 73 | AmericasMart Atlanta | 7100-000 | N/A | 207.00 | 207.00 | 0.00 |
| 74 | Steel Engineers | 7100-000 | N/A | 3,842.62 | 3,842.62 | 0.00 |
| 75 | McCloskey Communicatins, Inc | 7100-000 | N/A | 925.25 | 925.25 | 0.00 |
| 76 | Walco | 7100-000 | N/A | 31,943.13 | 31,943.13 | 0.00 |
| 77 | EDS Electronics Inc. | 7100-000 | N/A | 1,250.00 | 1,250.00 | 0.00 |
| 79 | American Laser | 7100-000 | N/A | 2,255.00 | 2,255.00 | 0.00 |
| 80 | Themeing Solutions Inc. | 7100-000 | N/A | 1,679,445.42 | 1,679,445.42 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | Fisher Brothers Las Vegas LLC | 7100-000 | N/A | 113,502.34 | 113,502.34 | 0.00 |
| 83 | Edwards Angell Palmer & Dodge LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 84 | Themeing Solutions Inc. | 7100-000 | N/A | 1,679,445.42 | 1,679,445.42 | 0.00 |
| 85 | C.H. Robinson | 7200-000 | N/A | 5,674.60 | 5,674.60 | 0.00 |
| 86 | US Bancorp Manifest Funding Services | 7200-000 | N/A | 33,045.71 | 33,045.71 | 0.00 |
| 87 | Neway Packaging Corp | 7200-000 | N/A | 8,749.22 | 8,749.22 | 0.00 |
| 88 | Wynn Design & Development | 7200-000 | N/A | 278,896.77 | 278,896.77 | 0.00 |
| 27SCD | PDG AF | 7100-000 | N/A | 1,623.42 | 0.00 | 0.00 |
| 28SCD | NATIONAL WOOD PRODUCTS, INC. | 7100-000 | N/A | 43,096.90 | 43,096.90 | 0.00 |
| NOTFILED | A T & T / Payment Center | 7100-000 | 694.01 | N/A | N/A | 0.00 |
| NOTFILED | See attached | 7100-000 | 3,277,624.29 | N/A | N/A | 0.00 |
| NOTFILED | AFCO / Dept 0809 | 7100-000 | 12,816.41 | N/A | N/A | 0.00 |
| NOTFILED | See attached | 7100-000 | 3,277,624.29 | N/A | N/A | 0.00 |
| NOTFILED | ARCO | 7100-000 | 5,313.51 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 18.51 | N/A | N/A | 0.00 |
| NOTFILED | AT&T TeleConference Services | 7100-000 | 858.87 | N/A | N/A | 0.00 |
| NOTFILED | Acacia Systems | 7100-000 | 6,375.00 | N/A | N/A | 0.00 |
| NOTFILED | Accounting Pricipals | 7100-000 | 2,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Cement Technologies | 7100-000 | 5,409.20 | N/A | N/A | 0.00 |
| NOTFILED | Airgas-West,Inc | 7100-000 | 108.90 | N/A | N/A | 0.00 |
| NOTFILED | Akai Engineers, Inc. | 7100-000 | 5,395.00 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 13,214.25 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 LP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Limited Partnership | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2006 Limited Partnership | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand Venture Management Trust | 7100-000 | 25,632.33 | N/A | N/A | 0.00 |
| NOTFILED | Apple One Employment Svcs. | 7100-000 | 9,112.24 | N/A | N/A | 0.00 |
| NOTFILED | Aramark Uniform Services | 7100-000 | 135.44 | N/A | N/A | 0.00 |
| NOTFILED | Argyle International, Inc. | 7100-000 | 115.60 | N/A | N/A | 0.00 |
| NOTFILED | Arrowhead Mountain Spring Water Co. | 7100-000 | 212.42 | N/A | N/A | 0.00 |
| NOTFILED | Aztec Technology Corp. | 7100-000 | 1,357.65 | N/A | N/A | 0.00 |
| NOTFILED | BJB Enterprises,Inc. | 7100-000 | 20,386.30 | N/A | N/A | 0.00 |
| NOTFILED | Body Masters Auto Center, Inc. | 7100-000 | 3,290.18 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 530.40 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Chem Lab Products, Inc. | 7100-000 | 81.38 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana-M-20 / Planning & Building Agenc | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana-Treasury M-15 | 7100-000 | 682.53 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana/Finance Dept M-13 | 7100-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | Color Fast | 7100-000 | 2,992.33 | N/A | N/A | 0.00 |
| NOTFILED | Crown Industrial Supply, Inc. | 7100-000 | 1,448.32 | N/A | N/A | 0.00 |
| NOTFILED | Crystaliner Corporation | 7100-000 | 3,888.05 | N/A | N/A | 0.00 |
| NOTFILED | DESA | 7100-000 | 10,017.33 | N/A | N/A | 0.00 |
| NOTFILED | DMV Renewal | 7100-000 | 1,775.00 | N/A | N/A | 0.00 |
| NOTFILED | Davis Bacon Material Handling | 7100-000 | 12,932.57 | N/A | N/A | 0.00 |
| NOTFILED | Delaware Secretary of State / Division of Corporat | 7100-000 | 4,896.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Commercial Credit | 7100-000 | 670.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Financial Services / Payment Processing Cente | 7100-000 | 1,108.88 | N/A | N/A | 0.00 |
| NOTFILED | Do-All Collections,Inc. | 7100-000 | 4,196.97 | N/A | N/A | 0.00 |
| NOTFILED | Emaint Enterprises, LLC | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Edwards Angell Palmer & Dodge, LLP | 7100-000 | 150,000.00 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 1,902.19 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Freight* / Dept LA | 7100-000 | 993.26 | N/A | N/A | 0.00 |
| NOTFILED | Ford Motor Credit Company / Commercial Lease Servi | 7100-000 | 1,760.05 | N/A | N/A | 0.00 |
| NOTFILED | Franchise Tax Board | 7100-000 | 892.00 | N/A | N/A | 0.00 |
| NOTFILED | G M A C / Payment Processing Center | 7100-000 | 778.00 | N/A | N/A | 0.00 |
| NOTFILED | GMAC | 7100-000 | 1,649.10 | N/A | N/A | 0.00 |
| NOTFILED | GMAC Payment Processing Center | 7100-000 | 389.00 | N/A | N/A | 0.00 |
| NOTFILED | GZA GeoEnvironmental, Inc. | 7100-000 | 4,216.00 | N/A | N/A | 0.00 |
| NOTFILED | Grainger / Dept 828407551 | 7100-000 | 3,783.32 | N/A | N/A | 0.00 |
| NOTFILED | HandsOn Tools | 7100-000 | 491.34 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot Credit Services / Dept 32-2531326860 | 7100-000 | 122,288.76 | N/A | N/A | 0.00 |
| NOTFILED | Hughes Brothers | 7100-000 | 2,079.54 | N/A | N/A | 0.00 |
| NOTFILED | HunterLab Financial Services | 7100-000 | 647.96 | N/A | N/A | 0.00 |
| NOTFILED | Industrial & Commercial | 7100-000 | 1,225.06 | N/A | N/A | 0.00 |
| NOTFILED | Insulfoam LLC | 7100-000 | 8,064.09 | N/A | N/A | 0.00 |
| NOTFILED | J & D Paper Co, Inc. | 7100-000 | 651.67 | N/A | N/A | 0.00 |
| NOTFILED | Jani King of California, Inc. | 7100-000 | 16,800.00 | N/A | N/A | 0.00 |
| NOTFILED | John R. Leeder | 7100-000 | 60,289.20 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Kafoury, Armstrong & Co | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Kelly-Wright Hardwoods Inc. | 7100-000 | 5,800.32 | N/A | N/A | 0.00 |
| NOTFILED | Kent H. Landsberg Co. / Dept 6106 | 7100-000 | 2,645.12 | N/A | N/A | 0.00 |
| NOTFILED | Key Equipment Finance | 7100-000 | 2,221.81 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Bus Solutions(Rental) | 7100-000 | 14,453.16 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Bus. Sols USA, Inc. | 7100-000 | 2,236.00 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Business Sol.(Usage) / USA Inc. / F | 7100-000 | 3,372.86 | N/A | N/A | 0.00 |
| NOTFILED | Lab Safety Supply, Inc. | 7100-000 | 712.27 | N/A | N/A | 0.00 |
| NOTFILED | Marquee Staffing | 7100-000 | 3,208.29 | N/A | N/A | 0.00 |
| NOTFILED | Mobile Mini, LLC-CA | 7100-000 | 206.43 | N/A | N/A | 0.00 |
| NOTFILED | Mozaik | 7100-000 | 6,260.15 | N/A | N/A | 0.00 |
| NOTFILED | Nationwide Funding, LLC | 7100-000 | 530.00 | N/A | N/A | 0.00 |
| NOTFILED | Omnica Corporation | 7100-000 | 45,517.25 | N/A | N/A | 0.00 |
| NOTFILED | Orange County Treasurer / Tax Collector | 7100-000 | 28,543.02 | N/A | N/A | 0.00 |
| NOTFILED | Pacific Medical Clinic | 7100-000 | 3,423.04 | N/A | N/A | 0.00 |
| NOTFILED | Packaging Systems,Inc. | 7100-000 | 5,293.05 | N/A | N/A | 0.00 |
| NOTFILED | Paint Sundries Solutions | 7100-000 | 7,516.80 | N/A | N/A | 0.00 |
| NOTFILED | Paragon Building Products, Inc./ A.ex or Linda | 7100-000 | 40,152.77 | N/A | N/A | 0.00 |
| NOTFILED | Patmar Supply, Inc. | 7100-000 | 3,057.00 | N/A | N/A | 0.00 |
| NOTFILED | Patriot Diamond Inc. | 7100-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | People 2.0 Global, Inc. / All-In 1 | 7100-000 | 2,101.60 | N/A | N/A | 0.00 |
| NOTFILED | Pete's Road Service, Inc. | 7100-000 | 233.77 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Global Fin'l Serv.,LLC / PBCC | 7100-000 | 303.02 | N/A | N/A | 0.00 |
| NOTFILED | Pro-Tech Supply | 7100-000 | 874.21 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power | 7100-000 | 318.99 | N/A | N/A | 0.00 |
| NOTFILED | RevChem Plastics, Inc. | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Rockwood Pigments NA, Inc. | 7100-000 | 3,813.04 | N/A | N/A | 0.00 |
| NOTFILED | Rubachem | 7100-000 | 3,111.95 | N/A | N/A | 0.00 |
| NOTFILED | SAFECO BUSINESS INSURANCE | 7100-000 | 1,107.57 | N/A | N/A | 0.00 |
| NOTFILED | S C Staffing | 7100-000 | 82,671.66 | N/A | N/A | 0.00 |
| NOTFILED | Sal's Propane Inc. | 7100-000 | 1,093.46 | N/A | N/A | 0.00 |
| NOTFILED | Santos Precision | 7100-000 | 4,856.21 | N/A | N/A | 0.00 |
| NOTFILED | Schorr Metals, Inc. | 7100-000 | 4,516.18 | N/A | N/A | 0.00 |
| NOTFILED | Scott Sales Company | 7100-000 | 14,043.16 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Snelling 10454 / Snelling Staffing Services | 7100-000 | 239,195.35 | N/A | N/A | 0.00 |
| NOTFILED | Southern California Edison | 7100-000 | 5,150.38 | N/A | N/A | 0.00 |
| NOTFILED | Southwest Materal Handling, Inc. | 7100-000 | 913.37 | N/A | N/A | 0.00 |
| NOTFILED | Spray- Tech, Inc. | 7100-000 | 60,308.34 | N/A | N/A | 0.00 |
| NOTFILED | Staples Business Advantage / Dept LA 1368 | 7100-000 | 4,451.21 | N/A | N/A | 0.00 |
| NOTFILED | State Board of Equalization* | 7100-000 | 892.00 | N/A | N/A | 0.00 |
| NOTFILED | State Compensation Insurance Fund | 7100-000 | 11,812.00 | N/A | N/A | 0.00 |
| NOTFILED | Stepstone, Inc | 7100-000 | 60,741.27 | N/A | N/A | 0.00 |
| NOTFILED | Tecnomel Int'l Corp. | 7100-000 | 1,524.12 | N/A | N/A | 0.00 |
| NOTFILED | Tennant Sales & Service Company / Accounts Receiva | 7100-000 | 3,127.82 | N/A | N/A | 0.00 |
| NOTFILED | Terminix Processing Center | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Textron Financial | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Gas Company | 7100-000 | 73.58 | N/A | N/A | 0.00 |
| NOTFILED | The Leeder Family Trust | 7100-000 | 39,000.00 | N/A | N/A | 0.00 |
| NOTFILED | The Toll Roads Violation Dept. | 7100-000 | 893.00 | N/A | N/A | 0.00 |
| NOTFILED | Toyota Motor Credit Corp / Commercial Finance / De | 7100-000 | 1,602.06 | N/A | N/A | 0.00 |
| NOTFILED | Trimco Landscape | 7100-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | USA Bank / Manifest Funding Services | 7100-000 | 4,189.98 | N/A | N/A | 0.00 |
| NOTFILED | USA Scaffold Company | 7100-000 | 4,739.50 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 157.82 | N/A | N/A | 0.00 |
| NOTFILED | VFS Fire Protection Services | 7100-000 | 114.00 | N/A | N/A | 0.00 |
| NOTFILED | Veritas Business Solutions | 7100-000 | 2,043.75 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 4,447.34 | N/A | N/A | 0.00 |
| NOTFILED | W.R. Grace & Co.-Conn. | 7100-000 | 2,674.07 | N/A | N/A | 0.00 |
| NOTFILED | Walco Materials Group | 7100-000 | 9,741.76 | N/A | N/A | 0.00 |
| NOTFILED | Waste MGMT of Orange County, Inc. | 7100-000 | 15,152.97 | N/A | N/A | 0.00 |
| NOTFILED | A T & T / Payment Center | 7100-000 | 694.01 | N/A | N/A | 0.00 |
| NOTFILED | AFCO / Dept 0809 | 7100-000 | 12,816.41 | N/A | N/A | 0.00 |
| NOTFILED | ARCO | 7100-000 | 5,313.51 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 18.51 | N/A | N/A | 0.00 |
| NOTFILED | AT&T TeleConference Services | 7100-000 | 858.87 | N/A | N/A | 0.00 |
| NOTFILED | Acacia Systems | 7100-000 | 6,375.00 | N/A | N/A | 0.00 |
| NOTFILED | Accounting Pricipals | 7100-000 | 2,240.00 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Cement Technologies | 7100-000 | 5,409.20 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Airgas-West,Inc | 7100-000 | 108.90 | N/A | N/A | 0.00 |
| NOTFILED | Akai Engineers, Inc. | 7100-000 | 5,395.00 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 13,214.25 | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 LP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2001 Limited Partnership | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand 2006 Limited Partnership | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ampersand Venture Management Trust | 7100-000 | 25,632.33 | N/A | N/A | 0.00 |
| NOTFILED | Apple One Employment Svcs. | 7100-000 | 9,112.24 | N/A | N/A | 0.00 |
| NOTFILED | Aramark Uniform Services | 7100-000 | 135.44 | N/A | N/A | 0.00 |
| NOTFILED | Argyle International, Inc. | 7100-000 | 115.60 | N/A | N/A | 0.00 |
| NOTFILED | Arrowhead Mountain Spring Water Co. | 7100-000 | 212.42 | N/A | N/A | 0.00 |
| NOTFILED | Aztec Technology Corp. | 7100-000 | 1,357.65 | N/A | N/A | 0.00 |
| NOTFILED | BJB Enterprises,Inc. | 7100-000 | 20,386.30 | N/A | N/A | 0.00 |
| NOTFILED | Body Masters Auto Center, Inc. | 7100-000 | 3,290.18 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 530.40 | N/A | N/A | 0.00 |
| NOTFILED | Chem Lab Products, Inc. | 7100-000 | 81.38 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana-M-20 / Planning & Building Agenc | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana-Treasury M-15 | 7100-000 | 682.53 | N/A | N/A | 0.00 |
| NOTFILED | City of Santa Ana/Finance Dept M-13 | 7100-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | Color Fast | 7100-000 | 2,992.33 | N/A | N/A | 0.00 |
| NOTFILED | Crown Industrial Supply, Inc. | 7100-000 | 1,448.32 | N/A | N/A | 0.00 |
| NOTFILED | Crystaliner Corporation | 7100-000 | 3,888.05 | N/A | N/A | 0.00 |
| NOTFILED | DESA | 7100-000 | 10,017.33 | N/A | N/A | 0.00 |
| NOTFILED | DMV Renewal | 7100-000 | 1,775.00 | N/A | N/A | 0.00 |
| NOTFILED | Davis Bacon Material Handling | 7100-000 | 12,932.57 | N/A | N/A | 0.00 |
| NOTFILED | Delaware Secretary of State / Division of Corporat | 7100-000 | 4,896.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Commercial Credit | 7100-000 | 670.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Financial Services / Payment Processing Cente | 7100-000 | 1,108.88 | N/A | N/A | 0.00 |
| NOTFILED | Do-All Collections,Inc. | 7100-000 | 4,196.97 | N/A | N/A | 0.00 |
| NOTFILED | Emaint Enterprises, LLC | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Edwards Angell Palmer & Dodge, LLP | 7100-000 | 150,000.00 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 1,902.19 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Freight* / Dept LA | 7100-000 | 993.26 | N/A | N/A | 0.00 |
| NOTFILED | Ford Motor Credit Company / Commercial Lease Servi | 7100-000 | 1,760.05 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Franchise Tax Board | 7100-000 | 892.00 | N/A | N/A | 0.00 |
| NOTFILED | G M A C / Payment Processing Center | 7100-000 | 778.00 | N/A | N/A | 0.00 |
| NOTFILED | GMAC | 7100-000 | 1,649.10 | N/A | N/A | 0.00 |
| NOTFILED | GMAC Payment Processing Center | 7100-000 | 389.00 | N/A | N/A | 0.00 |
| NOTFILED | GZA GeoEnvironmental, Inc. | 7100-000 | 4,216.00 | N/A | N/A | 0.00 |
| NOTFILED | Grainger / Dept 828407551 | 7100-000 | 3,783.32 | N/A | N/A | 0.00 |
| NOTFILED | HandsOn Tools | 7100-000 | 491.34 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot Credit Services / Dept 32-2531326860 | 7100-000 | 122,288.76 | N/A | N/A | 0.00 |
| NOTFILED | Hughes Brothers | 7100-000 | 2,079.54 | N/A | N/A | 0.00 |
| NOTFILED | HunterLab Financial Services | 7100-000 | 647.96 | N/A | N/A | 0.00 |
| NOTFILED | Industrial & Commercial | 7100-000 | 1,225.06 | N/A | N/A | 0.00 |
| NOTFILED | Insulfoam LLC | 7100-000 | 8,064.09 | N/A | N/A | 0.00 |
| NOTFILED | J & D Paper Co, Inc. | 7100-000 | 651.67 | N/A | N/A | 0.00 |
| NOTFILED | Jani King of California, Inc. | 7100-000 | 16,800.00 | N/A | N/A | 0.00 |
| NOTFILED | John R. Leeder | 7100-000 | 60,289.20 | N/A | N/A | 0.00 |
| NOTFILED | Kafoury, Armstrong & Co | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Kelly-Wright Hardwoods Inc. | 7100-000 | 5,800.32 | N/A | N/A | 0.00 |
| NOTFILED | Kent H. Landsberg Co. / Dept 6106 | 7100-000 | 2,645.12 | N/A | N/A | 0.00 |
| NOTFILED | Key Equipment Finance | 7100-000 | 2,221.81 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Bus Solutions(Rental) | 7100-000 | 14,453.16 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Bus. Sols USA, Inc. | 7100-000 | 2,236.00 | N/A | N/A | 0.00 |
| NOTFILED | Konica Minolta Business Sol.(Usage) / USA Inc. / F | 7100-000 | 3,372.86 | N/A | N/A | 0.00 |
| NOTFILED | Lab Safety Supply, Inc. | 7100-000 | 712.27 | N/A | N/A | 0.00 |
| NOTFILED | Marquee Staffing | 7100-000 | 3,208.29 | N/A | N/A | 0.00 |
| NOTFILED | Mobile Mini, LLC-CA | 7100-000 | 206.43 | N/A | N/A | 0.00 |
| NOTFILED | Mozaik | 7100-000 | 6,260.15 | N/A | N/A | 0.00 |
| NOTFILED | Nationwide Funding, LLC | 7100-000 | 530.00 | N/A | N/A | 0.00 |
| NOTFILED | Omnica Corporation | 7100-000 | 45,517.25 | N/A | N/A | 0.00 |
| NOTFILED | Orange County Treasurer / Tax Collector | 7100-000 | 28,543.02 | N/A | N/A | 0.00 |
| NOTFILED | Pacific Medical Clinic | 7100-000 | 3,423.04 | N/A | N/A | 0.00 |
| NOTFILED | Packaging Systems,Inc. | 7100-000 | 5,293.05 | N/A | N/A | 0.00 |
| NOTFILED | Paint Sundries Solutions | 7100-000 | 7,516.80 | N/A | N/A | 0.00 |
| NOTFILED | Paragon Building Products, Inc./ A.ex or Linda | 7100-000 | 40,152.77 | N/A | N/A | 0.00 |
| NOTFILED | Patmar Supply, Inc. | 7100-000 | 3,057.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Patriot Diamond Inc. | 7100-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | People 2.0 Global, Inc. / All-In 1 | 7100-000 | 2,101.60 | N/A | N/A | 0.00 |
| NOTFILED | Pete's Road Service, Inc. | 7100-000 | 233.77 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Global Fin'l Serv.,LLC / PBCC | 7100-000 | 303.02 | N/A | N/A | 0.00 |
| NOTFILED | Pro-Tech Supply | 7100-000 | 874.21 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power | 7100-000 | 318.99 | N/A | N/A | 0.00 |
| NOTFILED | RevChem Plastics, Inc. | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Rockwood Pigments NA, Inc. | 7100-000 | 3,813.04 | N/A | N/A | 0.00 |
| NOTFILED | Rubachem | 7100-000 | 3,111.95 | N/A | N/A | 0.00 |
| NOTFILED | SAFECO BUSINESS INSURANCE | 7100-000 | 1,107.57 | N/A | N/A | 0.00 |
| NOTFILED | S C Staffing | 7100-000 | 82,671.66 | N/A | N/A | 0.00 |
| NOTFILED | Sal's Propane Inc. | 7100-000 | 1,093.46 | N/A | N/A | 0.00 |
| NOTFILED | Santos Precision | 7100-000 | 4,856.21 | N/A | N/A | 0.00 |
| NOTFILED | Schorr Metals, Inc. | 7100-000 | 4,516.18 | N/A | N/A | 0.00 |
| NOTFILED | Scott Sales Company | 7100-000 | 14,043.16 | N/A | N/A | 0.00 |
| NOTFILED | Snelling 10454 / Snelling Staffing Services | 7100-000 | 239,195.35 | N/A | N/A | 0.00 |
| NOTFILED | Southern California Edison | 7100-000 | 5,150.38 | N/A | N/A | 0.00 |
| NOTFILED | Southwest Materal Handling, Inc. | 7100-000 | 913.37 | N/A | N/A | 0.00 |
| NOTFILED | Spray- Tech, Inc. | 7100-000 | 60,308.34 | N/A | N/A | 0.00 |
| NOTFILED | Staples Business Advantage / Dept LA 1368 | 7100-000 | 4,451.21 | N/A | N/A | 0.00 |
| NOTFILED | State Board of Equalization* | 7100-000 | 892.00 | N/A | N/A | 0.00 |
| NOTFILED | State Compensation Insurance Fund | 7100-000 | 11,812.00 | N/A | N/A | 0.00 |
| NOTFILED | Stepstone, Inc | 7100-000 | 60,741.27 | N/A | N/A | 0.00 |
| NOTFILED | Tecnomel Int'l Corp. | 7100-000 | 1,524.12 | N/A | N/A | 0.00 |
| NOTFILED | Tennant Sales & Service Company / Accounts Receiva | 7100-000 | 3,127.82 | N/A | N/A | 0.00 |
| NOTFILED | Terminix Processing Center | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Textron Financial | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Gas Company | 7100-000 | 73.58 | N/A | N/A | 0.00 |
| NOTFILED | The Leeder Family Trust | 7100-000 | 39,000.00 | N/A | N/A | 0.00 |
| NOTFILED | The Toll Roads Violation Dept. | 7100-000 | 893.00 | N/A | N/A | 0.00 |
| NOTFILED | Toyota Motor Credit Corp / Commercial Finance / De | 7100-000 | 1,602.06 | N/A | N/A | 0.00 |
| NOTFILED | Trimco Landscape | 7100-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | USA Bank / Manifest Funding Services | 7100-000 | 4,189.98 | N/A | N/A | 0.00 |
| NOTFILED | USA Scaffold Company | 7100-000 | 4,739.50 | N/A | N/A | 0.00 |

| NOTFILED | United Parcel Service | 7100-000 | 157.82 | N/A | N/A | 0.00 |
| NOTFILED | VFS Fire Protection Services | 7100-000 | 114.00 | N/A | N/A | 0.00 |
| NOTFILED | Veritas Business Solutions | 7100-000 | 2,043.75 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 4,447.34 | N/A | N/A | 0.00 |
| NOTFILED | W.R. Grace & Co.-Conn. | 7100-000 | 2,674.07 | N/A | N/A | 0.00 |
| NOTFILED | Walco Materials Group | 7100-000 | 9,741.76 | N/A | N/A | 0.00 |
| NOTFILED | Waste MGMT of Orange County, Inc. | 7100-000 | 15,152.97 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $9,174,354.52 | $5,125,236.63 | $5,123,613.21 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12031-CSS

**Case Name:** TREVI ARCHITECTURAL, INC.

**Period Ending:** 07/16/19

**Trustee:** (280060)  JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 08/29/08 (f)

**§341(a) Meeting Date:** 10/17/08

**Claims Bar Date:** 01/15/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND<br>petty cash | 176.02 | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTS<br>SunWest Operating Account as of 9/8/08 | 118,398.25 | 0.00 | | 0.00 | FA |
| 3 | SECURITY DEPOSITS<br>See attached Schedule B3 | 126,894.15 | 0.00 | | 0.00 | FA |
| 4 | INTERESTS IN INSURANCE POLICIES<br>See attached Schedule B9 | Unknown | 0.00 | | 0.00 | FA |
| 5 | ACCOUNTS RECEIVABLE<br>See attached schedule B16 | 3,045,689.77 | 1,817,000.00 | | 469,129.24 | FA |
| 6 | ACCOUNTS RECEIVABLE<br>Retainage receivable | 66,225.00 | 0.00 | | 0.00 | FA |
| 7 | LIQUIDATED DEBTS OWING DEBTOR<br>3 mechanics liens filed to collect various accounts<br>receivables | Unknown | 0.00 | | 0.00 | FA |
| 8 | OTHER CONTINGENT UNLIQUIDATED CLAIMS<br>Retainage under various contracts.  See attached<br>schedule 21B | 158,883.43 | 0.00 | | 0.00 | FA |
| 9 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL<br>PROPERTY<br>CAD drawings, product designs and artwork<br>Assets of an undetermined value under this Asset<br>Description were sold in the Trevi § 363 sale order<br>(Docket no. 95)<br><br>Remaining assets officially abandoned per Order<br>entered 12/05/2008 @ Dkt. No. 134 (filed in lead case<br>08-12029) | Unknown | 0.00 | OA | 0.00 | FA |
| 10 | LICENSES, FRANCHISES & OTHER INTANGIBLES<br>customer list<br>Assets of an undetermined value under this Asset<br>Description were sold in the Trevi § 363 sale order<br>(Docket no. 95 and 96)<br><br>Remaining assets officially abandoned per Order | Unknown | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12031-CSS

**Case Name:** TREVI ARCHITECTURAL, INC.

**Trustee:** (280060)    JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 08/29/08 (f)

**§341(a) Meeting Date:** 10/17/08

**Claims Bar Date:** 01/15/09

**Period Ending:** 07/16/19

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | entered 12/05/2008 @ Dkt. No. 134 (filed in lead case 08-12029) |  |  |  |  |  |
| 11 | AUTOMOBILES AND OTHER VEHICLES<br>   See attached schedule B25<br>Book value 7/31/08<br>Assets of an undetermined value under this Asset Description were sold in the Trevi § 363 sale order (Docket no. 95)<br><br>Remaining assets officially abandoned per Order entered 12/05/2008 @ Dkt. No. 134 (filed in lead case 08-12029) | 24,416.76 | 0.00 | OA | 0.00 | FA |
| 12 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>   See attached schedules B28/29<br>Book value 7/31/08<br>Assets of an undetermined value under this Asset Description were sold in the Trevi § 363 sale order (Docket no. 95)<br><br>Remaining assets officially abandoned per Order entered 12/05/2008 @ Dkt. No. 134 (filed in lead case 08-12029) | 9,284.66 | 0.00 | OA | 0.00 | FA |
| 13 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>   See attached schedules B28/29<br>Book value 7/31/08<br>Molds-$311,601.38<br>Book value 7/31/08<br>Assets of an undetermined value under this Asset Description were sold in the Trevi § 363 sale order (Docket no. 95 and 96)<br><br>Remaining assets officially abandoned per Order entered 12/05/2008 @ Dkt. No. 134 (filed in lead case 08-12029) | 56,481.28 | 0.00 | OA | 0.00 | FA |
| 14 | INVENTORY | 219,172.00 | 194,000.00 |  | 194,000.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12031-CSS

**Case Name:** TREVI ARCHITECTURAL, INC.

**Period Ending:** 07/16/19

**Trustee:** (280060)    JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 08/29/08 (f)

**§341(a) Meeting Date:** 10/17/08

**Claims Bar Date:** 01/15/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | See attached Schedule B30<br>Book value 7/31/08<br>Assets of an undetermined value under this Asset<br>Description were sold in the Trevi § 363 sale order<br>(Docket no. 95) |  |  |  |  |  |
| 15 | UNSCHEDULED ACCOUNTS RECEIVABLES  (u) | 0.00 | 3,547.64 |  | 3,547.64 | FA |
| 16 | UNSCHEDULED MISC RECEIPTS  (u) | Unknown | 69.20 |  | 69.20 | FA |
| 17 | UNSCHEDULED BANK ACCOUNTS  (u) | Unknown | 133,036.15 |  | 133,036.15 | FA |
| 18 | PREFERENCES  (u) | 0.00 | 1,200,000.00 |  | 242,659.34 | FA |
| Int | INTEREST  (u) | Unknown | N/A |  | 890.17 | FA |
| 19 | **Assets**    **Totals** (Excluding unknown values) | **$3,825,621.32** | **$3,347,652.99** |  | **$1,043,331.74** | **$0.00** |

**Major Activities Affecting Case Closing:**

Jointly administered with Sierra Concrete Design, Inc.; Bankr. Case No. 08-12029

**Initial Projected Date Of Final Report (TFR):**    February 28, 2010          **Current Projected Date Of Final Report (TFR):**    November 28, 2018  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8568 - UE PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000109894572 | 9999-000 | x   48,825.82 | | 48,825.82 |
| 01/17/13 | 16007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #08-12031-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 114.00 | 48,711.82 |
| 04/09/13 | 16008 | COOCH AND TAYLOR, P.A. | MATTER NO. 66593; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.040913; PERIOD 12/01/2012 THROUGH 2/28/2013 | 2410-000 | | 168.00 | 48,543.82 |
| 08/12/13 | 16009 | TEXTRON FINANCIAL CORPORATION | PER ORDER ENTERED 8/6/2013 @ D.I. 464 | 4220-000 | | 7,250.00 | 41,293.82 |
| 01/22/14 | 16010 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #08-12031-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 126.19 | 41,167.63 |
| 01/23/14 | 16011 | COOCH AND TAYLOR, P.A. | MATTER NO. 66593; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 504.00 | 40,663.63 |
| 05/15/14 | 16012 | THOMAS C. LITTLE, P.A. | PER ORDER ENTERED 5/14/2014 @ D.I. 487 | | | 3,532.40 | 37,131.23 |
| | | | FEES; PER ORDER                2,800.00 ENTERED 5/14/2014 @ D.I. 487 | 3220-000 | | | 37,131.23 |
| | | | Expenses; PER ORDER               732.40 ENTERED 5/14/2014 @ D.I. 487 | 3220-000 | | | 37,131.23 |
| 01/05/15 | 16013 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #08-12031-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 95.01 | 37,036.22 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -35.81 | 37,072.03 |
| 03/31/15 | 16014 | COOCH AND TAYLOR, P.A. | MATTER NO. 66593; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 728.00 | 36,344.03 |

Subtotals :            $48,825.82        $12,481.79

{} Asset reference(s)            x-Transfer

Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12031-CSS | |
| **Case Name:** TREVI ARCHITECTURAL, INC. | |
| | |
| **Taxpayer ID #:** **-***4357 | |
| **Period Ending:** 07/16/19 | |

| | |
|---|---|
| **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******8568 - UE PREFERENCES | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/05/15 | 16015 | MOUNTJOY CHILTON MEDLEY LLP | PER ORDER ENTERED 5/04/2015 @ D.I. 526 | 3410-000 | | 2,938.30 | 33,405.73 |
| 05/19/15 | 16016 | BTB ASSOCIATES LLC | PER ORDER ENTERED 5/4/2015 @ D.I. 527 | 3731-000 | | 1,136.77 | 32,268.96 |
| 01/07/16 | 16017 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #08-12031-CSS, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 63.57 | 32,205.39 |
| 04/14/16 | 16018 | COOCH AND TAYLOR, P.A. | MATTER NO. 66593; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 744.00 | 31,461.39 |
| 08/22/16 | 16019 | MOUNTJOY CHILTON MEDLEY LLP | PER ORDER ENTERED 8/19/2016 @ D.I. 559 (SIERRA); PRO-RATA SHARE ATTRIBUTABLE TO TREVI | 3410-000 | | 897.12 | 30,564.27 |
| 01/17/17 | 16020 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #08-12031-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2017 THROUGH 01/01/2018 | 2300-000 | | 39.10 | 30,525.17 |
| 04/18/17 | | From Account #******8567 | TRANSFER TO CONSOLIDATE BALANCES PER COUNSEL | 9999-000 | x      6,480.69 | | 37,005.86 |
| 04/18/17 | | From Account #******8566 | TRANSFER TO CONSOLIDATE BALANCES PER COUNSEL | 9999-000 | x     62,494.86 | | 99,500.72 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.57 | 99,367.15 |
| 05/22/17 | 16021 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016 THROUGH 12/31/2016 | 2410-000 | | 720.00 | 98,647.15 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 157.04 | 98,490.11 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.66 | 98,348.45 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.74 | 98,211.71 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.40 | 98,056.31 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.33 | 97,919.98 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.23 | 97,769.75 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.62 | 97,629.13 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.74 | 97,493.39 |
| 01/09/18 | 16022 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #08-12031-CSS, DE CH 7 BLANKET BOND NO. 016026389; TERM 01/01/2018 TO | 2300-000 | | 36.92 | 97,456.47 |

Subtotals :                    $68,975.55            $7,863.11

{} Asset reference(s)                    x-Transfer

Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8568 - UE PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 01/01/2019 | | | | |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.21 | 97,302.26 |
| 02/15/18 | 16023 | COOCH AND TAYLOR, P.A. | STORAGE; NEMOURS; INVOICE NO. 02122018; PERIOD 1/1/2017 THROUGH 12/31/2017 | 2410-000 | | 912.00 | 96,390.26 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.27 | 96,259.99 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.45 | 96,121.54 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.64 | 95,987.90 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.88 | 95,836.02 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.24 | 95,702.78 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.82 | 95,555.96 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.02 | 95,413.94 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.19 | 95,340.75 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.19 | 95,254.56 |
| 06/13/19 | 16024 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $8,242.17, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 2,292.16 | 92,962.40 |
| 06/13/19 | 16025 | COOCH AND TAYLOR, P.A. | Dividend paid  94.62% on $480,697.80, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 41,094.49 | 51,867.91 |
| 06/13/19 | 16026 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 51,867.91 | 0.00 |
| | | | Dividend paid  94.62%        51,619.31 on $54,549.95;  Claim# TRSTFEE; Filed: $54,549.95 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%        248.60 on $248.60;  Claim# TRSTEXP; Filed: $248.60 | 2200-000 | | | 0.00 |

|  | | | ACCOUNT TOTALS | | 117,801.37 | 117,801.37 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 117,801.37 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **117,801.37** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$117,801.37** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 4

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8566 - UK ACCOUNT TURNOVER
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000109894565 | 9999-000 | x   70,857.52 | | 70,857.52 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 168.90 | 70,688.62 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 199.26 | 70,489.36 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 168.72 | 70,320.64 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 174.51 | 70,146.13 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.15 | 69,953.98 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.75 | 69,768.23 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.52 | 69,600.71 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 197.17 | 69,403.54 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.14 | 69,228.40 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.68 | 69,065.72 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.87 | 68,880.85 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.60 | 68,724.25 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.32 | 68,539.93 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.75 | 68,367.18 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.06 | 68,212.12 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.39 | 68,051.73 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 176.75 | 67,874.98 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.43 | 67,709.55 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 157.65 | 67,551.90 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.89 | 67,376.01 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.31 | 67,221.70 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.04 | 67,051.66 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.47 | 66,887.19 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.04 | 66,744.15 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.90 | 66,564.25 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.37 | 66,405.88 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.56 | 66,258.32 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 168.45 | 66,089.87 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.72 | 65,933.15 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 148.82 | 65,784.33 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.70 | 65,623.63 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.12 | 65,468.51 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 144.90 | 65,323.61 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.68 | 65,163.93 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.46 | 65,014.47 |

Subtotals :    $70,857.52    $5,843.05

{} Asset reference(s)                x-Transfer

Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12031-CSS |
| **Case Name:** | TREVI ARCHITECTURAL, INC. |
| **Taxpayer ID #:** | **-***4357 |
| **Period Ending:** | 07/16/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8566 - UK ACCOUNT TURNOVER |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 144.27 | 64,870.20 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 163.95 | 64,706.25 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.42 | 64,562.83 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.16 | 64,419.67 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.70 | 64,256.97 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.49 | 64,114.48 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.51 | 63,972.97 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.82 | 63,812.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.09 | 63,671.06 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.33 | 63,510.73 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 144.23 | 63,366.50 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.22 | 63,227.28 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.43 | 63,073.85 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.61 | 62,930.24 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.33 | 62,776.91 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.95 | 62,642.96 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 148.10 | 62,494.86 |
| 04/18/17 | | To Account #******8568 | TRANSFER TO CONSOLIDATE BALANCES PER COUNSEL | 9999-000 | | x  62,494.86 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 70,857.52 | 70,857.52 | $0.00 |
| Less: Bank Transfers | 70,857.52 | 62,494.86 | |
| **Subtotal** | 0.00 | 8,362.66 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$8,362.66** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 07/16/2019 10:56 AM    V.14.50 |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-12031-CSS |
| Case Name: | TREVI ARCHITECTURAL, INC. |
| | |
| Taxpayer ID #: | **-***4357 |
| Period Ending: | 07/16/19 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8567 - UK ASSET SALES |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000109894567 | 9999-000 | x   6,480.69 | | 6,480.69 |
| 04/18/17 | | To Account #******8568 | TRANSFER TO CONSOLIDATE BALANCES PER COUNSEL | 9999-000 | | x   6,480.69 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **6,480.69** | **6,480.69** | **$0.00** |
| Less: Bank Transfers | 6,480.69 | 6,480.69 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 07/16/2019 10:56 AM    V.14.50 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-12031-CSS |
| Case Name: | TREVI ARCHITECTURAL, INC. |
| Taxpayer ID #: | **-***4357 |
| Period Ending: | 07/16/19 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8569 - E - TIFFINY LIT |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12031-CSS |
| **Case Name:** | TREVI ARCHITECTURAL, INC. |
| **Taxpayer ID #:** | **-***4357 |
| **Period Ending:** | 07/16/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******45-72 - UE PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/10 | {18} | BANK OF NEVADA | ADV. PRO. NO. 10-52224; BROADBENT & ASSOCIATES, INC. | 1241-000 | 3,665.00 | | 3,665.00 |
| 11/30/10 | {18} | NPC | ADV. PRO. NO. 10-52244; 1ST OF 6 INSTALLMENTS; TOTAL SETTLEMENT AMOUNT $6,258.34 | 1241-000 | 1,000.00 | | 4,665.00 |
| 12/03/10 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 63.00 | 4,602.00 |
| 12/08/10 | {18} | MANPOWER | ADV. PRO. NO. 10-52236; MANPOWER | 1241-000 | 7,600.00 | | 12,202.00 |
| 12/21/10 | {18} | SIERRA CONCRETE DESIGN, INC. | ADV. PRO. NO. 10-52662; NELLIS BUILDING MATERIALS; ORIGINALLY DEPOSITED IN ERROR TO ESTATE OF SIERRA CONCRETE DESIGN | 1241-000 | 1,800.00 | | 14,002.00 |
| 12/21/10 | {18} | ABLE INDUSTRIAL PRODUCTS, INC. | ADV. PRO. NO. 10-52647; ABLE INDUSTRIAL; 1ST OF 2 INSTALLMENTS | 1241-000 | 4,250.00 | | 18,252.00 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 18,252.10 |
| 01/04/11 | {18} | NPC | ADV. PRO. NO. 10-52244; 2ND OF 6 INSTALLMENTS; TOTAL SETTLEMENT AMOUNT $6,258.34 | 1241-000 | 1,000.00 | | 19,252.10 |
| 01/19/11 | {18} | TRANS FX, INC. | ADV. PRO. NO. 10-52669; TRANS FX | 1241-000 | 13,000.00 | | 32,252.10 |
| 01/20/11 | 6001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #08-12031-CSS, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 187.14 | 32,064.96 |
| 01/21/11 | {18} | ABLE INDUSTRIAL PRODUCTS INC. | ADV. PRO. NO. 10-52647; ABLE INDUSTRIAL; 2ND OF 2 INSTALLMENTS | 1241-000 | 4,250.00 | | 36,314.96 |
| 01/21/11 | {18} | NPC | ADV. PRO. NO. 10-52244; NEWAY PACKAGING; 3RD OF 6 INSTALLMENTS | 1241-000 | 1,000.00 | | 37,314.96 |
| 01/21/11 | {18} | AMERICAN EXPRESS | ADV. PRO. NO. 10-52652 | 1241-000 | 82,500.00 | | 119,814.96 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.91 | | 119,815.87 |
| 02/16/11 | {18} | INDUSTRIAL SUPPLY CO., INC. | ADV. PRO. NO. 10-52234; INDUSTRIAL SUPPLY COMPANY | 1241-000 | 3,961.00 | | 123,776.87 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.78 | | 123,779.65 |
| 03/01/11 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 189.00 | 123,590.65 |
| 03/04/11 | {18} | NPC | ADV. PRO. NO. 10-52244; NEWAY PACKAGING; 4TH OF 6 INSTALLMENTS | 1241-000 | 1,000.00 | | 124,590.65 |
| 03/10/11 | {18} | GEORGIA-PACIFIC | ADV. PRO. NO. 10-52229; G. P. GYPSUM (GEORGIA PACIFIC) | 1241-000 | 19,500.00 | | 144,090.65 |

|  | Subtotals : | $144,529.79 | $439.14 | |
|---|---|---|---|---|

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 07/16/2019 10:56 AM    V.14.50 |

Exhibit 9

## Form 2
Page: 9

### Cash Receipts And Disbursements Record

**Case Number:** 08-12031-CSS

**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357

**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******45-72 - UE PREFERENCES

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/11 | {18} | NPC | ADV. PRO. NO. 10-52244; NEWAY PACKAGING; 5TH OF 6 INSTALLMENTS | 1241-000 | 1,000.00 | | 145,090.65 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.50 | | 145,094.15 |
| 04/20/11 | {18} | NPC | ADV. PRO. NO. 10-52244; NEWAY PACKAGING; 6TH AND FINAL INSTALLMENT | 1241-000 | 1,258.34 | | 146,352.49 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.58 | | 146,356.07 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.71 | | 146,359.78 |
| 06/10/11 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | | x 102,903.80 | 43,455.98 |
| 06/27/11 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 189.00 | 43,266.98 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 43,267.57 |
| 07/13/11 | {18} | CENTRAL TRANSPORT MICHIGAN LLC | ADV. PRO. NO. 10-52225; CENTRAL TRANSPORT | 1241-000 | 4,000.00 | | 47,267.57 |
| 07/14/11 | {18} | NEVADA POWER COMPANY | ADV. PRO. NO. 10-52243; NEVADA POWER | 1241-000 | 3,000.00 | | 50,267.57 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 50,267.97 |
| 08/29/11 | {18} | MILLER'S PRECISION ENTERPRISES, INC. | ADV. PRO. NO. 10-52239; MILLERS PRECISION; SATISFACTION OF DEFAULT | 1241-000 | 5,625.00 | | 55,892.97 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.43 | | 55,893.40 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 117.45 | 55,775.95 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -92.45 | 55,868.40 |
| 09/28/11 | {18} | GRIFFIN ASSOCIATES | ADV. PRO. NO. 10-52230; GRIFFIN ASSOCIATES, INC. | 1241-000 | 1,000.00 | | 56,868.40 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.45 | | 56,868.85 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.82 | 56,754.03 |
| 10/04/11 | {18} | NEWPORT LAMINATES | ADV. PRO. NO. 10-52665 | 1241-000 | 5,000.00 | | 61,754.03 |
| 10/04/11 | {18} | NIPPON ELECTRIC GLASS AMERICA, INC. | ADV. PRO. NO. 10-52666; NIPPON ELECTRIC GLASS AMERICA, INC. | 1241-000 | 4,000.00 | | 65,754.03 |
| 10/24/11 | {18} | ALLEN & ASSOCIATES, INC. | ADV. PRO. NO. 10-52649; ALLEN & ASSOCIATES, INC. D/B/A ALLEN TEMPORARY STAFFING | 1241-000 | 6,000.00 | | 71,754.03 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.56 | | 71,754.59 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 129.17 | 71,625.42 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 71,626.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 157.00 | 71,469.00 |

Subtotals :  $30,897.14   $103,518.79

{} Asset reference(s)          x-Transfer

Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 10

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******45-72 - UE PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/11 | | To Account #**********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 366.00 | 71,103.00 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 71,103.60 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 146.40 | 70,957.20 |
| 01/05/12 | {18} | LUMBER PRODUCTS | ADV. PRO. NO. 10-52659; LUMBER PRODUCTS | 1241-000 | 4,500.00 | | 75,457.20 |
| 01/18/12 | | To Account #**********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 4,099.74 | 71,357.46 |
| 01/19/12 | | To Account #**********4566 | TRANSFER FUNDS TO REPLACE BLANKET BOND PREMIUM PAYMENT | 9999-000 | | x 175.96 | 71,181.50 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 71,182.11 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 159.03 | 71,023.08 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 140.68 | 70,882.40 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 145.24 | 70,737.16 |
| 04/05/12 | 6002 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 04/04/2012 @ D.I. 413 | | | 60,612.16 | 10,125.00 |
| | | | PER ORDER ENTERED 1,581.51 04/04/2012 @ D.I. 413 | 3120-000 | | | 10,125.00 |
| | | | PER ORDER ENTERED 59,030.65 04/04/2012 @ D.I. 413 | 3110-000 | | | 10,125.00 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.03 | 10,075.97 |
| 05/31/12 | {18} | EDWARDS WILDMAN PALMER LP | NO ADV. PRO. NO.; EAPD; N/K/A EWD; PER ORDER ENTERED 5/09/2012 @ D.I. 426 | 1241-000 | 60,000.00 | | 70,075.97 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 70,050.97 |
| 06/04/12 | 6003 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 04/04/2012 @ D.I. 413 | 3110-000 | | 11,783.35 | 58,267.62 |
| 06/08/12 | 6004 | Textron Financial Services, Inc. | PER ORDER ENTERED 5/09/2012 @ D.I. 426 | 4220-000 | | 9,000.00 | 49,267.62 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 106.73 | 49,160.89 |
| 07/24/12 | 6005 | BIFFERATO LLC | STATEMENT NO. 257122; MEDIATION - EWP AMPERSAND; PER ORDER ENTERED 05/09/2012 @ D.I. 426 | 3721-000 | | 2,258.05 | 46,902.84 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.45 | 46,795.39 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 99.24 | 46,696.15 |
| 09/21/12 | {18} | SIERRA CONCRETE DESIGN, INC. | SALE OF DEFAULT JUDGMENTS TO SPRING CAPITAL GROUP; PER ORDER ENTERED 8/20/2012 @ D.I. 437 | 1241-000 | 2,750.00 | | 49,446.15 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 90.06 | 49,356.09 |
| 10/23/12 | 6006 | SMITH KATZENSTEIN JENKINS | STATEMENT NO. 63498; NEVADA | 3722-000 | | 318.75 | 49,037.34 |

Subtotals :   $67,251.21   $89,682.87

{} Asset reference(s)          x-Transfer

Printed: 07/16/2019 10:56 AM   V.14.50

Exhibit 9

## Form 2
## Cash Receipts And Disbursements Record

Page: 11

| Case Number: | 08-12031-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | TREVI ARCHITECTURAL, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.******45-72 - UE PREFERENCES |
| Taxpayer ID #: | **-***4357 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 07/16/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | LLP | CONSTRUCTION CLEANUP, INC..; ADV. PRO. NO. 10-52664 | | | | |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 111.25 | 48,926.09 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 100.27 | 48,825.82 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001378568 | 9999-000 | | x  48,825.82 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 242,678.14 | 242,678.14 | $0.00 |
| | Less: Bank Transfers | 0.00 | 156,812.32 | |
| | Subtotal | 242,678.14 | 85,865.82 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $242,678.14 | $85,865.82 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 08-12031-CSS

**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357

**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****45-73 - E - TIFFINY LIT

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/12 | | TIFFINY DECORATING CO. | SCHEDULED A/R; CASE NO. A-576216 (DISTRICT COURT CLARK COUNTY NEVADA); PER ORDER ENTERED 12/09/2011 @ DI 393 | | 57,000.00 | | 57,000.00 |
| | {5} | | GROSS SETTLEMENT;        150,000.00<br>TIFFINY DECORATING | 1121-000 | | | 57,000.00 |
| | | Textron Financial Services, Inc. | SETTLEMENT        -93,000.00<br>PROCEEDS PAID TO<br>SECURED LENDER;<br>PER ORDER ENTERED<br>12/09/2011 @ DI 393 | 4220-000 | | | 57,000.00 |
| 01/18/12 | 3001 | LAW OFFICES OF RICHARD MCKNIGHT, P.C. | PER ORDER ENTERED 06/07/2011 @ D.I. 359 AND AUTHORIZATION FROM TEXTRON, EMAIL DATED 01/10/2012 | | | 22,997.71 | 34,002.29 |
| | | | PER ORDER ENTERED        22,100.50<br>06/07/2011 @ D.I. 359 | 3210-000 | | | 34,002.29 |
| | | | PER ORDER ENTERED        897.21<br>06/07/2011 @ D.I. 359 | 3220-000 | | | 34,002.29 |
| 01/19/12 | | From Account #*********4566 | TRANSFER FUNDS TO REPLACE BLANKET BOND PREMIUM PAYMENT | 9999-000 | x        175.96 | | 34,178.25 |
| 01/19/12 | 3002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #08-12031-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 175.96 | 34,002.29 |
| 04/05/12 | 3003 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 04/04/2012 @ D.I. 413 | | | 17,603.83 | 16,398.46 |
| | | | PER ORDER ENTERED        17,492.50<br>04/04/2012 @ D.I. 413 | 3110-000 | | | 16,398.46 |
| | | | PER ORDER ENTERED        111.33<br>04/04/2012 @ D.I. 413 | 3120-000 | | | 16,398.46 |
| 04/09/12 | 3004 | LAW OFFICES OF RICHARD MCKNIGHT, P.C. | PER ORDER ENTERED 04/04/2012 @ D.I. 412 | | | 13,368.14 | 3,030.32 |
| | | | PER ORDER ENTERED        13,266.00<br>04/04/2012 @ D.I. 412 | 3210-000 | | | 3,030.32 |
| | | | PER ORDER ENTERED        102.14<br>04/04/2012 @ D.I. 412 | 3220-000 | | | 3,030.32 |
| 04/20/12 | 3005 | Textron Financial Services, Inc. | PER ORDER ENTERED 12/09/2011 @ D.I. 393 | 4220-000 | | 3,030.32 | 0.00 |

| | Subtotals : | $57,175.96 | $57,175.96 |
|---|---|---|---|

{} Asset reference(s)        x-Transfer

Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| Case Number: | 08-12031-CSS | |
| Case Name: | TREVI ARCHITECTURAL, INC. | |
| Taxpayer ID #: | **-***4357 | |
| Period Ending: | 07/16/19 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******45-73 - E - TIFFINY LIT |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 57,175.96 | 57,175.96 | $0.00 |
| | | | Less: Bank Transfers | | 175.96 | 0.00 | |
| | | | Subtotal | | 57,000.00 | 57,175.96 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $57,000.00 | $57,175.96 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 14

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****45-65 - UK ACCOUNT TURNOVER
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109894565 | 9999-000 | x 83,731.12 | | 83,731.12 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.57 | | 83,738.69 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.66 | | 83,749.35 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.33 | | 83,759.68 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.67 | | 83,770.35 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.66 | | 83,781.01 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.06 | | 83,783.07 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.13 | | 83,785.20 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.51 | | 83,786.71 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.55 | | 83,787.26 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.06 | | 83,787.32 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.06 | | 83,789.38 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.13 | | 83,791.51 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.92 | | 83,793.43 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.13 | | 83,795.56 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.06 | | 83,797.62 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.13 | | 83,799.75 |
| 06/09/11 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/2011 @ DKT. NO. 359 | 9999-000 | | x 6,780.05 | 77,019.70 |
| 06/10/11 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | | x 3,886.31 | 73,133.39 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.62 | | 73,134.01 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.62 | | 73,134.63 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.62 | | 73,135.25 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 170.31 | 72,964.94 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -140.25 | 73,105.19 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 73,105.79 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 150.15 | 72,955.64 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 72,956.25 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 144.91 | 72,811.34 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 72,811.93 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 159.60 | 72,652.33 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 72,652.94 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 149.28 | 72,503.66 |

Subtotals : $83,804.02   $11,300.36

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 15

| Case Number: | 08-12031-CSS |
| Case Name: | TREVI ARCHITECTURAL, INC. |
| Taxpayer ID #: | **-***4357 |
| Period Ending: | 07/16/19 |

| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******45-65 - UK ACCOUNT TURNOVER |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 72,504.27 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 158.50 | 72,345.77 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 143.30 | 72,202.47 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 147.95 | 72,054.52 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 142.72 | 71,911.80 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 162.11 | 71,749.69 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 142.12 | 71,607.57 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 156.51 | 71,451.06 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.29 | 71,299.77 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 136.36 | 71,163.41 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 160.40 | 71,003.01 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 145.49 | 70,857.52 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001378566 | 9999-000 | | x 70,857.52 | 0.00 |

|  | | ACCOUNT TOTALS | | | 83,804.63 | 83,804.63 | $0.00 |
|  | | Less: Bank Transfers | | | 83,731.12 | 81,523.88 | |
|  | | Subtotal | | | 73.51 | 2,280.75 | |
|  | | Less: Payments to Debtors | | | | 0.00 | |
|  | | NET Receipts / Disbursements | | | $73.51 | $2,280.75 | |

{} Asset reference(s)          x-Transfer                    Printed: 07/16/2019 10:56 AM   V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 16

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******45-67 - UK ASSET SALES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109894567 | 9999-000 | x    6,875.76 | | 6,875.76 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.62 | | 6,876.38 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.87 | | 6,877.25 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.84 | | 6,878.09 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.88 | | 6,878.97 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.87 | | 6,879.84 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,879.89 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,879.94 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,879.98 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 6,879.99 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,880.04 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,880.09 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,880.14 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,880.19 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,880.24 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,880.29 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,880.34 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,880.39 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,880.44 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,855.44 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,855.49 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,830.49 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,830.54 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,805.54 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,805.59 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,780.59 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,780.64 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,755.64 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,755.69 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,730.69 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,705.69 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,680.69 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,655.69 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,630.69 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,605.69 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,580.69 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,555.69 |

Subtotals :                    $6,880.69          $325.00

{} Asset reference(s)          x-Transfer

Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-12031-CSS | | | | | |

Case Number: 08-12031-CSS
Case Name: TREVI ARCHITECTURAL, INC.

Taxpayer ID #: **-***4357
Period Ending: 07/16/19

Trustee: JEOFFREY L. BURTCH, TRUSTEE (280060)
Bank Name: The Bank of New York Mellon
Account: ****-******45-67 - UK ASSET SALES
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,530.69 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,505.69 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,480.69 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001378567 | 9999-000 | | x 6,480.69 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 6,880.69 | 6,880.69 | $0.00 |
| Less: Bank Transfers | 6,875.76 | 6,480.69 | |
| Subtotal | 4.93 | 400.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $4.93 | $400.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 18

| Case Number: | 08-12031-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | TREVI ARCHITECTURAL, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******45-71 - E 506C NORTHWESTERN |
| Taxpayer ID #: | **-***4357 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 07/16/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/10 | | From Account #*********4568 | TRANSFER PER ORDER ENTERED<br>10/18/2010 @ DKT. NO. 330 | 9999-000 | x  20,000.00 | | 20,000.00 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 20,000.02 |
| 11/09/10 | | From Account #*********4568 | TRANSFER PER ORDER ENTERED<br>10/18/2010 @ DKT. NO. 330 | 9999-000 | x  1,400.00 | | 21,400.02 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 21,400.14 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 21,400.18 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,400.35 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 21,400.53 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 21,400.69 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 21,400.87 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 21,401.04 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 21,401.22 |
| 06/09/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.04 | | 21,401.26 |
| 06/09/11 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES PER ORDER<br>ENTERED 6/07/2011 @ DKT. NO. 358 | 9999-000 | | x  21,401.26 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 21,401.26 | 21,401.26 | $0.00 |
| | Less: Bank Transfers | 21,400.00 | 21,401.26 | |
| | Subtotal | 1.26 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $1.26 | $0.00 | |

{} Asset reference(s)            x-Transfer

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 19

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****45-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/10 | | From Account #*********4568 | TRANSFER TO COVER SECURED CREDITORS CLAIMS PER DKT NOS. 247 AND 263 | 9999-000 | x   60,336.65 | | 60,336.65 |
| 06/16/10 | 10113 | TEXTRON FINANCIAL CORP. | PAYMENT ON SECURED CLAIM NO. 72 PER DKT. NO. 263 (COMMERCIAL CABINET) | 4220-000 | | 41,500.00 | 18,836.65 |
| 06/16/10 | 10114 | TEXTRON FINANCIAL CORP. | PAYMENT ON SECURED CLAIM NO. 72 PER DKT. NO. 247 (SAMBA VEGAS) | 4220-000 | | 18,836.65 | 0.00 |
| 08/04/10 | | From Account #*********4568 | TRANSFER TO COVER SECURED CREDITORS CLAIMS PER DKT NOS. 247 AND 263 | 9999-000 | x   19,545.46 | | 19,545.46 |
| 08/04/10 | 10115 | Textron Financial Services, Inc. | PAYMENT ON SECURED CLAIM NO. 72 PER DKT. NO. 247 (SAMBA VEGAS) | 4220-000 | | 19,545.46 | 0.00 |
| 09/21/10 | | From Account #*********4568 | TRANSFER TO COVER SECURED CREDITORS CLAIMS PER DKT NOS. 247 AND 263 | 9999-000 | x   34,545.46 | | 34,545.46 |
| 09/21/10 | 10116 | Textron Financial Services, Inc. | PAYMENT ON SECURED CLAIM NO. 72 PER DKT. NO. 247 (SAMBA VEGAS) | 4220-000 | | 34,545.46 | 0.00 |
| 12/03/10 | | From Account #*********4572 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   63.00 | | 63.00 |
| 12/03/10 | 10117 | COOCH AND TAYLOR | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 11182010; PERIOD 9/1/2010 THROUGH 11/30/2010 | 2410-000 | | 63.00 | 0.00 |
| 03/01/11 | | From Account #*********4572 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   189.00 | | 189.00 |
| 03/01/11 | 10118 | COOCH AND TAYLOR | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 02282011; PERIOD 12/01/2010 THROUGH 02/28/2011 | 2410-000 | | 189.00 | 0.00 |
| 04/29/11 | | From Account #*********4568 | TRANSFER PER ORDERS ENTERED 04/05/2010 @ DKT. NO. 247 and 10/18/2010 @ DKT. NO. 11 (ADV. PRO. NO. 09-52838 | 9999-000 | x   42,090.69 | | 42,090.69 |
| 04/29/11 | 10119 | TEXTRON FINANCIAL CORP. | PAYMENT ON SECURED CLAIM NO. 72 PER DKT. NO. 247 (SAMBA VEGAS) | 4220-000 | | 4,090.69 | 38,000.00 |
| 04/29/11 | 10120 | TEXTRON FINANCIAL CORP. | PAYMENT ON SECURED CLAIM NO. 72 PER DKT. NO. 11 (ADV. PRO. NO. 09-52838 BURTCH V. NORTHWESTERN, INC.) | 4220-000 | | 38,000.00 | 0.00 |
| 06/09/11 | | From Account #*********4568 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/2011 @ DKT. NO. 359 | 9999-000 | x   2,656.59 | | 2,656.59 |
| 06/09/11 | | From Account #*********4570 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | x   6,941.32 | | 9,597.91 |

Subtotals :    $166,368.17    $156,770.26

{} Asset reference(s)                    x-Transfer

Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******45-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/2011 @ DKT. NO. 359 | | | | |
| 06/09/11 | | From Account #*********4565 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/2011 @ DKT. NO. 359 | 9999-000 | x      6,780.05 | | 16,377.96 |
| 06/09/11 | | From Account #*********4571 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/2011 @ DKT. NO. 358 | 9999-000 | x     21,401.26 | | 37,779.22 |
| 06/09/11 | 10121 | LAW OFFICES OF RICHARD MCKNIGHT, P.C. | PER ORDER ENTERED 6/07/2011 @ DKT. NO. 359 | | | 16,377.96 | 21,401.26 |
| | | | PER ORDER ENTERED      15,512.50 6/07/2011 @ DKT. NO. 359 | 3210-000 | | | 21,401.26 |
| | | | PER ORDER ENTERED      865.46 6/07/2011 @ DKT. NO. 359 | 3220-000 | | | 21,401.26 |
| 06/10/11 | | From Account #*********4572 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | x    102,903.80 | | 124,305.06 |
| 06/10/11 | | From Account #*********4569 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | x     13,505.65 | | 137,810.71 |
| 06/10/11 | | From Account #*********4570 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | x        561.78 | | 138,372.49 |
| 06/10/11 | | From Account #*********4565 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | x      3,886.31 | | 142,258.80 |
| 06/10/11 | 10122 | COOCH AND TAYLOR | PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | | | 142,258.80 | 0.00 |
| | | | PER ORDER ENTERED      140,852.00 6/07/02011 @ DKT. NO. 358 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED      1,406.80 6/07/02011 @ DKT. NO. 358 | 3120-000 | | | 0.00 |
| 06/27/11 | | From Account #*********4572 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x        189.00 | | 189.00 |
| 06/27/11 | 10123 | COOCH AND TAYLOR | MATTER NO. 66593; NEMOURS | 2410-000 | | 189.00 | 0.00 |

| | | Subtotals : | $149,227.85 | $158,825.76 |
|---|---|---|---|---|

{} Asset reference(s)          x-Transfer

Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12031-CSS

**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357

**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******45-66 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | QUARTERLY STORAGE CHARGES; INVOICE NO. 06222011; PERIOD 03/01/2010 THROUGH 05/31/2011 | | | | |
| 12/12/11 | | From Account #*********4572 | TRANSFER TO COVER CHAPTER 7 ADMINISTATIVE EXPENSES | 9999-000 | x    366.00 | | 366.00 |
| 12/12/11 | 10124 | COOCH AND TAYLOR | MATTER NO. 66593; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.12062011; PERIOD 06/01/2011 THROUGH11/30/2011 | 2410-000 | | 366.00 | 0.00 |
| 01/18/12 | | From Account #*********4572 | TRANSFER TO COVER CHAPTER 7 ADMINISTATIVE EXPENSES | 9999-000 | x   4,099.74 | | 4,099.74 |
| 01/18/12 | 10125 | SMITH KATZENSTEIN JENKINS LLP | INVOICE NO. 4830M; ALLEN & ASSOCIATES; ADV. PRO. NO. 10-52649 | 3721-000 | | 90.00 | 4,009.74 |
| 01/18/12 | 10126 | SMITH KATZENSTEIN JENKINS LLP | INVOICE NO. 4830M; ENTROPY GROUP, INC.; ADV. PRO. NO. 10-52658 | 3721-000 | | 93.86 | 3,915.88 |
| 01/18/12 | 10127 | SMITH KATZENSTEIN JENKINS LLP | INVOICE NO. 4830M; GRIFFIN & ASSOCIATES, INC.; ADV. PRO. NO. 10-52230 | 3721-000 | | 90.00 | 3,825.88 |
| 01/18/12 | 10128 | SMITH KATZENSTEIN JENKINS LLP | INVOICE NO. 4830M; LUMBER PRODUCTS; ADV. PRO. NO. 10-52659 | 3721-000 | | 45.00 | 3,780.88 |
| 01/18/12 | 10129 | SMITH KATZENSTEIN JENKINS LLP | INVOICE NO. 4830M; NEWPORT LAMINATES, INC.; ADV. PRO. NO. 10-52665 | 3721-000 | | 1,620.44 | 2,160.44 |
| 01/18/12 | 10130 | SMITH KATZENSTEIN JENKINS LLP | INVOICE NO. 4830M; NIPPON ELECTRIC GLASS AMERICA, INC.; ADV. PRO. NO. 10-52666 | 3721-000 | | 90.00 | 2,070.44 |
| 01/18/12 | 10131 | SMITH KATZENSTEIN JENKINS LLP | INVOICE NO. 4830M; REVCHEM COMPOSITES, INC.; ADV. PRO. NO. 10-52667 | 3721-000 | | 2,070.44 | 0.00 |
| | | | FEES                2,070.00 | 3721-000 | | | 0.00 |
| | | | EXPENSES              0.44 | 3722-000 | | | 0.00 |
| 01/19/12 | | From Account #*********4572 | TRANSFER FUNDS TO REPLACE BLANKET BOND PREMIUM PAYMENT | 9999-000 | x    175.96 | | 175.96 |
| 01/19/12 | | To Account #*********4573 | TRANSFER FUNDS TO REPLACE BLANKET BOND PREMIUM PAYMENT | 9999-000 | | x    175.96 | 0.00 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 22

| | | | |
|---|---|---|---|
| **Case Number:** | 08-12031-CSS | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | TREVI ARCHITECTURAL, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******45-66 - Checking Account |
| **Taxpayer ID #:** | **-***4357 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 07/16/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 320,237.72 | 320,237.72 | $0.00 |
| | | | Less: Bank Transfers | | 320,237.72 | 175.96 | |
| | | | **Subtotal** | | **0.00** | **320,061.76** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$320,061.76** | |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** \*\*-\*\*\*4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*45-68 - E 506C A/R
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109894568 | 9999-000 | x    9.48 | | 9.48 |
| 04/13/10 | {5} | COMERCIAL CABINET CO. | ADV. PRO. NO. 09-52276; A/R; FIRST INSTALLMENT; PER DKT. NO. 263; $75,000 REMAINING | 1121-000 | 25,000.00 | | 25,009.48 |
| 04/22/10 | {5} | KANE KESSLER P.C. | SCHEDULED A/R; SAMBA VEGAS LLC; INSTALLMENTS 1-5; 7 REMAINING PAYMENTS | 1121-000 | 14,090.92 | | 39,100.40 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.21 | | 39,102.61 |
| 05/04/10 | {5} | COMERCIAL CABINET CO. | ADV. PRO. NO. 09-52276; A/R; 2ND OF 6 INSTALLMENTS; PER DKT. NO. 263 | 1121-000 | 15,000.00 | | 54,102.61 |
| 05/05/10 | {5} | SHUMWAY VAN & HANSEN CHTD. | SCHEDULED A/R; CASE NO. A567707 | 1121-000 | 2,000.00 | | 56,102.61 |
| 05/05/10 | {5} | PWI | SCHEDULED A/R; CASE NO. A576637; SAMBA VEGAS LLC; PER DKT. NO. 247 | 1121-000 | 10,000.00 | | 66,102.61 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.92 | | 66,110.53 |
| 06/09/10 | {5} | SAMBA VEGAS LLC | SCHEDULED A/R; CASE NO. A576637, CLARK COUNTY NV; SAMBA VEGAS LLC; PER DKT. NO. 247; 6TH OF 12 INSTALLMENTS | 1121-000 | 2,272.73 | | 68,383.26 |
| 06/09/10 | {5} | COMERCIAL CABINET CO. | ADV. PRO. NO. 09-52276; A/R; 3RD OF 6 INSTALLMENTS; PER DKT. NO. 263 | 1121-000 | 15,000.00 | | 83,383.26 |
| 06/09/10 | | To Account #\*\*\*\*\*\*\*\*\*4569 | TRANSFER TO PROFESSIONAL RESERVE PER ORDER ENTERED 5/4/2010 @ DKT. NO. 263 | 9999-000 | | x    13,500.00 | 69,883.26 |
| 06/09/10 | | To Account #\*\*\*\*\*\*\*\*\*4570 | TRANSFER TO PROFESSIONAL RESERVE PER ORDER ENTERED 4/5/2010 @ DKT. NO. 247 | 9999-000 | | x    7,500.00 | 62,383.26 |
| 06/16/10 | | To Account #\*\*\*\*\*\*\*\*\*4566 | TRANSFER TO COVER SECURED CREDITORS CLAIMS PER DKT NOS. 247 AND 263 | 9999-000 | | x    60,336.65 | 2,046.61 |
| 06/23/10 | {5} | SAMBA VEGAS LLC | SCHEDULED A/R; CASE NO. A576637, CLARK COUNTY NV; SAMBA VEGAS LLC; PER DKT. NO. 247; 7TH OF 12 INSTALLMENTS | 1121-000 | 2,272.73 | | 4,319.34 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.09 | | 4,323.43 |
| 07/13/10 | {5} | COMERCIAL CABINET CO. | ADV. PRO. NO. 09-52276; A/R; 4TH OF 6 INSTALLMENTS; PER DKT. NO. 263 | 1121-000 | 15,000.00 | | 19,323.43 |
| 07/23/10 | {5} | SAMBA VEGAS LLC | SCHEDULED A/R; CASE NO. A576637, CLARK COUNTY NV; SAMBA VEGAS LLC; PER DKT. NO. 247; 8TH OF 12 | 1121-000 | 2,272.93 | | 21,596.36 |

Subtotals :    $102,933.01    $81,336.65

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 24

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****45-68 - E 506C A/R
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | INSTALLMENTS | | | | |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.72 | | 21,598.08 |
| 08/04/10 | | To Account #*********4566 | TRANSFER TO COVER SECURED CREDITORS CLAIMS PER DKT NOS. 247 AND 263 | 9999-000 | | x 19,545.46 | 2,052.62 |
| 08/11/10 | {5} | SAMBA VEGAS LLC | SCHEDULED A/R; CASE NO. A576637, CLARK COUNTY NV; SAMBA VEGAS LLC; PER DKT. NO. 247; 9TH OF 12 INSTALLMENTS | 1121-000 | 2,272.93 | | 4,325.55 |
| 08/12/10 | {5} | SAMBA VEGAS LLC | DEPOSIT NO. 100024-1 ENTERED IN ERROR | 1121-000 | -0.20 | | 4,325.35 |
| 08/23/10 | {5} | COMERCIAL CABINET CO. | ADV. PRO. NO. 09-52276; A/R; 5th and 6th OF 6 INSTALLMENTS; PER DKT. NO. 263 | 1121-000 | 30,000.00 | | 34,325.35 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.67 | | 34,327.02 |
| 09/15/10 | {5} | SAMBA VEGAS LLC | SCHEDULED A/R; CASE NO. A576637, CLARK COUNTY NV; SAMBA VEGAS LLC; PER DKT. NO. 247; 10TH OF 12 INSTALLMENTS | 1121-000 | 2,272.73 | | 36,599.75 |
| 09/21/10 | | To Account #*********4566 | TRANSFER TO COVER SECURED CREDITORS CLAIMS PER DKT NOS. 247 AND 263 | 9999-000 | | x 34,545.46 | 2,054.29 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 2,054.48 |
| 10/12/10 | {5} | NORTHWESTERN | ADV. PRO. NO. 09-52838; ACCOUNTS RECEIVABLE; 1ST OF 3 INSTALLMENTS | 1121-000 | 20,000.00 | | 22,054.48 |
| 10/14/10 | {5} | SAMBA VEGAS LLC | SCHEDULED A/R; CASE NO. A576637, CLARK COUNTY NV; SAMBA VEGAS LLC; PER DKT. NO. 247; 11TH OF 12 INSTALLMENTS | 1121-000 | 2,272.73 | | 24,327.21 |
| 10/27/10 | | To Account #*********4571 | TRANSFER PER ORDER ENTERED 10/18/2010 @ DKT. NO. 330 | 9999-000 | | x 20,000.00 | 4,327.21 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 4,327.31 |
| 11/01/10 | {5} | NORTHWESTERN | ADV. PRO. NO. 09-52838; ACCOUNTS RECEIVABLE; 2ND OF 3 INSTALLMENTS | 1121-000 | 20,000.00 | | 24,327.31 |
| 11/09/10 | {5} | SAMBA VEGAS LLC | SCHEDULED A/R; CASE NO. A576637, CLARK COUNTY NV; SAMBA VEGAS LLC; PER DKT. NO. 247; 12TH OF 12 INSTALLMENTS | 1121-000 | 1,817.96 | | 26,145.27 |
| 11/09/10 | | To Account #*********4571 | TRANSFER PER ORDER ENTERED 10/18/2010 @ DKT. NO. 330 | 9999-000 | | x 1,400.00 | 24,745.27 |

Subtotals : $78,639.83  $75,490.92

{} Asset reference(s)    x-Transfer    Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 08-12031-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | TREVI ARCHITECTURAL, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******45-68 - E 506C A/R |
| Taxpayer ID #: | **-***4357 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 07/16/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.14 | | 24,745.41 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 24,745.46 |
| 12/02/10 | {5} | NORTHWESTERN | ADV. PRO. NO. 09-52838; ACCOUNTS RECEIVABLE; 3RD OF 3 INSTALLMENTS | 1121-000 | 20,000.00 | | 44,745.46 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.36 | | 44,745.82 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.38 | | 44,746.20 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 44,746.54 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.38 | | 44,746.92 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 44,747.26 |
| 04/29/11 | | To Account #*********4566 | TRANSFER PER ORDERS ENTERED 04/05/2010 @ DKT. NO. 247 AND 10/18/2010 @ DKT. NO. 11 (ADV. PRO. NO. 09-52838 | 9999-000 | | x  42,090.69 | 2,656.57 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,656.59 |
| 06/09/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 2,656.59 |
| 06/09/11 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/2011 @ DKT. NO. 359 | 9999-000 | | x  2,656.59 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 201,574.85 | 201,574.85 | $0.00 |
| Less: Bank Transfers | 9.48 | 201,574.85 | |
| Subtotal | 201,565.37 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $201,565.37 | $0.00 | |

{} Asset reference(s)                    x-Transfer                                             Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 26

| Case Number: | 08-12031-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | TREVI ARCHITECTURAL, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.******45-69 - E 506C COMM CAB-DN263 |
| Taxpayer ID #: | **-***4357 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 07/16/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/10 | | From Account #**********4568 | TRANSFER TO PROFESSIONAL RESERVE PER ORDER ENTERED 5/4/2010 @ DKT. NO. 263 | 9999-000 | x      13,500.00 | | 13,500.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.21 | | 13,501.21 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.72 | | 13,502.93 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.72 | | 13,504.65 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,504.76 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,504.87 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 13,504.95 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 13,504.97 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,505.08 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,505.19 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 13,505.29 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,505.40 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,505.51 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 13,505.62 |
| 06/10/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.03 | | 13,505.65 |
| 06/10/11 | | To Account #**********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | | x      13,505.65 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 13,505.65 | 13,505.65 | $0.00 |
| | Less: Bank Transfers | 13,500.00 | 13,505.65 | |
| | Subtotal | 5.65 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $5.65 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 27

| | | |
|---|---|---|
| **Case Number:** | 08-12031-CSS | |
| **Case Name:** | TREVI ARCHITECTURAL, INC. | |
| **Taxpayer ID #:** | **-***4357 | |
| **Period Ending:** | 07/16/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******45-70 - E 506C SAMBA VEGAS-DN 247 |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/10 | | From Account #*********4568 | TRANSFER TO PROFESSIONAL RESERVE PER ORDER ENTERED 4/5/2010 @ DKT. NO. 247 | 9999-000 | x   7,500.00 | | 7,500.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.67 | | 7,500.67 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.95 | | 7,501.62 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.95 | | 7,502.57 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 7,502.63 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 7,502.69 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 7,502.73 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 7,502.74 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 7,502.80 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 7,502.86 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 7,502.91 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 7,502.97 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 7,503.03 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 7,503.09 |
| 06/09/11 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/2011 @ DKT. NO. 359 | 9999-000 | | x   6,941.32 | 561.77 |
| 06/10/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.01 | | 561.78 |
| 06/10/11 | | To Account #*********4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/07/02011 @ DKT. NO. 358 | 9999-000 | | x   561.78 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,503.10 | 7,503.10 | $0.00 |
| Less: Bank Transfers | 7,500.00 | 7,503.10 | |
| **Subtotal** | 3.10 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3.10** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 28

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-65 - Account Turnover - MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/08 | {17} | SUN WEST BANK | TURNOVER OF UNSCHEDULED BANK ACCOUNT | 1229-000 | 133,036.15 | | 133,036.15 |
| 09/26/08 | 1001 | 2701 WESTWOOD LLC | SEPTEMBER RENT PAYMENT | 2410-000 | | 16,730.00 | 116,306.15 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 6.91 | | 116,313.06 |
| 10/01/08 | | To Account #*******4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,169.95 | 115,143.11 |
| 10/06/08 | | To Account #*******4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 17,232.00 | 97,911.11 |
| 10/06/08 | | To Account #*******4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 30,000.00 | 67,911.11 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 46.34 | | 67,957.45 |
| 11/18/08 | {5} | QUALITY CABINET & FIXTURE COMPANY | SCHEDULED A/R | 1121-000 | 38,357.66 | | 106,315.11 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 30.99 | | 106,346.10 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 29.60 | | 106,375.70 |
| 01/05/09 | | From Account #*******4566 | TRANSFER EXCESS FUNDS TO MMA | 9999-000 | x 18,965.00 | | 125,340.70 |
| 01/22/09 | 1002 | LAKES PAYROOL, INC. | PROCESS 2008 W2S; NO INVOICE NO. | 2990-000 | | 808.00 | 124,532.70 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.10 | | 124,547.80 |
| 02/19/09 | {5} | GIST DECOR, INC. | SCHEDULED A/R; REFERENCE NO. 08-12029 | 1121-000 | 500.00 | | 125,047.80 |
| 02/19/09 | | To Account #*******4568 | TRANSFER A/R FUNDS DEPOSITED INTO ACCOUNT TURNOVER MMA IN ERROR | 9999-000 | | x 500.00 | 124,547.80 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.29 | | 124,562.09 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.34 | | 124,578.43 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.32 | | 124,593.75 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.81 | | 124,608.56 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 16.34 | | 124,624.90 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.83 | | 124,640.73 |
| 08/19/09 | | To Account #*******4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERRED 8/18/2009 @ DKT. NOS. 190 AND 191 | 9999-000 | | x 40,924.80 | 83,715.93 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.66 | | 83,729.59 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.29 | | 83,739.88 |
| 10/13/09 | | To Account #*******4566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERRED 8/18/2009 @ DKT. NOS. 207, 210, AND 211 | 9999-000 | | x 25,788.70 | 57,951.18 |

Subtotals : $191,104.63  $133,153.45

{} Asset reference(s)    x-Transfer    Printed: 07/16/2019 10:56 AM    V.14.50

Exhibit 9

## Form 2
## Cash Receipts And Disbursements Record

Page: 29

| | | |
|---|---|---|
| **Case Number:** | 08-12031-CSS | |
| **Case Name:** | TREVI ARCHITECTURAL, INC. | |
| **Taxpayer ID #:** | **-***4357 | |
| **Period Ending:** | 07/16/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-65 - Account Turnover - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/09 | | From Account #********4566 | TRANSFER UNUSED FUNDS BACK TO MMA | 9999-000 | x   25,788.70 | | 83,739.88 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.19 | | 83,750.07 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.64 | | 83,760.71 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.64 | | 83,771.35 |
| 01/08/10 | | To Account #********4567 | PAYMENT OF BLANKET BOND PREMIUM | 9999-000 | | x   72.81 | 83,698.54 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.95 | | 83,708.49 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.60 | | 83,718.09 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.32 | | 83,729.41 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.71 | | 83,731.12 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109894565 | 9999-000 | | x   83,731.12 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 216,957.38 | 216,957.38 | $0.00 |
| Less: Bank Transfers | 44,753.70 | 199,419.38 | |
| **Subtotal** | **172,203.68** | **17,538.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$172,203.68** | **$17,538.00** | |

---

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** \*\*-\*\*\*4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*45-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/08 | | From Account #\*\*\*\*\*\*\*4565 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   1,169.95 | | 1,169.95 |
| 10/01/08 | 101 | SAFECO INSURANCE | SEPTEMBER 2008 PREMIUM; ACCT. NO. 422-2262-717-03 | 2420-000 | | 1,169.95 | 0.00 |
| 10/06/08 | | From Account #\*\*\*\*\*\*\*4565 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   17,232.00 | | 17,232.00 |
| 10/06/08 | | From Account #\*\*\*\*\*\*\*4565 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   30,000.00 | | 47,232.00 |
| 10/06/08 | 102 | 2701 WESTWOOD LLC | OCTOBER 2008 RENT | 2410-000 | | 17,232.00 | 30,000.00 |
| 10/06/08 | 103 | BROWNSTONE | 50% CONTRACT DEPOSIT; TEMPORARY SERVICE AGREEMENT | 2420-000 | | 5,400.00 | 24,600.00 |
| 10/13/08 | 104 | AET ENVIRONMENTAL | ENVIRONMENTAL CLEANUP INVOICE | 2420-000 | | 5,635.00 | 18,965.00 |
| 10/31/08 | | From Account #\*\*\*\*\*\*\*4567 | TRANSFER EARNEST MONIES TO CHECKING FOR RETURN TO UNSUCCESSFUL BIDDER | 9999-000 | x   3,500.00 | | 22,465.00 |
| 10/31/08 | 105 {14} | GIST DECOR | RETURN DEPOSIT; UNSUCCESSFUL BIDDER | 1129-002 | -3,500.00 | | 18,965.00 |
| 01/05/09 | | To Account #\*\*\*\*\*\*\*4565 | TRANSFER EXCESS FUNDS TO MMA | 9999-000 | | x   18,965.00 | 0.00 |
| 08/19/09 | | From Account #\*\*\*\*\*\*\*4565 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERRED 8/18/2009 @ DKT. NOS. 190 AND 191 | 9999-000 | x   40,924.80 | | 40,924.80 |
| 08/19/09 | 106 | COOCH AND TAYLOR | PER ORDER ENTERED 8/18/2009 @ DKT. NO. 190 | | | 20,880.00 | 20,044.80 |
| | | | PER ORDER ENTERED          18,029.63 8/18/2009 @ DKT. NO. 190 | 3110-000 | | | 20,044.80 |
| | | | PER ORDER ENTERED          2,850.37 8/18/2009 @ DKT. NO. 190 | 3120-000 | | | 20,044.80 |
| 08/19/09 | 107 | BTB ASSOCIATES LLC | PER ORDER ENTERED 8/18/2009 @ DKT. NO. 191 | | | 20,044.80 | 0.00 |
| | | | PER ORDER ENTERED          19,028.19 8/18/2009 @ DKT. NO. 191 | 3731-000 | | | 0.00 |
| | | | PER ORDER ENTERED          1,016.61 8/18/2009 @ DKT. NO. 191 | 3732-000 | | | 0.00 |
| 09/29/09 | | From Account #\*\*\*\*\*\*\*4568 | TRANSFER PER ORDER ENTERED | 9999-000 | x   82,610.39 | | 82,610.39 |

Subtotals :           $171,937.14        $89,326.75

{} Asset reference(s)                x-Transfer

Printed: 07/16/2019 10:56 AM      V.14.50

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 31

| | | |
|---|---|---|
| **Case Number:** | 08-12031-CSS | |
| **Case Name:** | TREVI ARCHITECTURAL, INC. | |
| **Taxpayer ID #:** | **-***4357 | |
| **Period Ending:** | 07/16/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 9/28/2009 @ DKT. NO. 207 | | | | |
| 09/29/09 | | From Account #*******4567 | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 9999-000 | x  187,518.54 | | 270,128.93 |
| 09/29/09 | 108 | Textron Financial Services, Inc. | PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 4220-000 | | 75,972.23 | 194,156.70 |
| 09/29/09 | 109 | COOCH AND TAYLOR | PER ORDERS ENTERED 8/19/2009 AND 9/28/2009 @ DKT. NOS. 190 AND 207 | 3110-000 | | 166,590.17 | 27,566.53 |
| 09/29/09 | 110 | BTB ASSOCIATES LLC | PER ORDERS ENTERED 8/19/2009 AND 9/28/2009 @ DKT. NOS. 191 AND 207 | 3731-000 | | 1,777.83 | 25,788.70 |
| 10/13/09 | | From Account #*******4565 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERRED 8/18/2009 @ DKT. NOS. 207, 210, AND 211 | 9999-000 | x  25,788.70 | | 51,577.40 |
| 10/13/09 | 111 | THOMAS C. LITTLE, P.A. | PER ORDERS ENTERED 9/25/2009 AND 10/7/2009 @ DKT. NOS. 207 AND 210 | | | 3,904.00 | 47,673.40 |
| | | | PER ORDERS               3,525.00 ENTERED 9/25/2009 AND 10/7/2009 @ DKT. NOS. 207 AND 210 | 3210-000 | | | 47,673.40 |
| | | | PER ORDERS               379.00 ENTERED 9/25/2009 AND 10/7/2009 @ DKT. NOS. 207 AND 210 | 3220-000 | | | 47,673.40 |
| 10/13/09 | 112 | LAW OFFICES OF RICHARD MCKNIGHT, P.C. | PER ORDERS ENTERED 9/25/2009 AND 10/7/2009 @ DKT. NOS. 207 AND 211 | | | 21,884.70 | 25,788.70 |
| | | | PER ORDERS               20,627.50 ENTERED 9/25/2009 AND 10/7/2009 @ DKT. NOS. 207 AND 211 | 3210-000 | | | 25,788.70 |
| | | | PER ORDERS               1,257.20 ENTERED 9/25/2009 AND 10/7/2009 @ DKT. NOS. 207 AND 211 | 3220-000 | | | 25,788.70 |
| 10/14/09 | | To Account #*******4565 | TRANSFER UNUSED FUNDS BACK TO MMA | 9999-000 | | x  25,788.70 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 385,244.38 | 385,244.38 | $0.00 |
| Less: Bank Transfers | 388,744.38 | 44,753.70 | |
| **Subtotal** | **-3,500.00** | **340,490.68** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-3,500.00** | **$340,490.68** | |

{} Asset reference(s)                x-Transfer

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

**Case Number:** 08-12031-CSS
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-67 - Asset Sales - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/08 | {14} | FORMGLAS, INC. | EARNEST MONEY RE: ASSET PURCHASE | 1129-000 | 25,000.00 | | 25,000.00 |
| 10/03/08 | {14} | FORMGLAS, INC. | EARNEST MONEY RE: ASSET PURCHASE AS CONTEMPLATED AT DKT. NO. 54 | 1129-000 | 25,500.00 | | 50,500.00 |
| 10/03/08 | {14} | FORMGLAS, INC. | Reversed Deposit 100001 (INCORRECTLY ENTERED) 1 SEPTEMBER 2008 INVOICE | 1129-000 | -25,000.00 | | 25,500.00 |
| 10/13/08 | {14} | FORMGLAS, INC. | EARNEST MONEY RE: ASSET PURCHASE AS CONTEMPLATED AT DKT. NO. 54 | 1129-000 | 10,000.00 | | 35,500.00 |
| 10/13/08 | {14} | BANK OF AMERICA | EARNEST MONEY - ASSET SALES AS CONTEMPLATED BY DKT. NO. 62 | 1129-002 | 3,500.00 | | 39,000.00 |
| 10/20/08 | {14} | FORMGLAS, INC. | EARNEST MONEY; PER ORDER ENTERED 10/20/2008 @ DKT. NO. 95 | 1129-000 | 21,000.00 | | 60,000.00 |
| 10/20/08 | {14} | FORMGLAS, INC. | EARNEST MONEY; PER ORDER ENTERED 10/20/2008 @ DKT. NO. 96 | 1129-000 | 137,500.00 | | 197,500.00 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 42.53 | | 197,542.53 |
| 10/31/08 | | To Account #********4566 | TRANSFER EARNEST MONIES TO CHECKING FOR RETURN TO UNSUCCESSFUL BIDDER | 9999-000 | | x  3,500.00 | 194,042.53 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 76.62 | | 194,119.15 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 54.04 | | 194,173.19 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.88 | | 194,197.07 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 22.29 | | 194,219.36 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.48 | | 194,244.84 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.89 | | 194,268.73 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.09 | | 194,291.82 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.49 | | 194,317.31 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.69 | | 194,342.00 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.70 | | 194,366.70 |
| 09/29/09 | | To Account #********4566 | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 9999-000 | | x  187,518.54 | 6,848.16 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 22.36 | | 6,870.52 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.84 | | 6,871.36 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.87 | | 6,872.23 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.87 | | 6,873.10 |
| 01/07/10 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #08-12031-CSS, BOND NO. 016026389; TERM: 01/01/2010 TO 01/01/2011 | 2300-000 | | 72.81 | 6,800.29 |
| 01/08/10 | | From Account #********4565 | PAYMENT OF BLANKET BOND PREMIUM | 9999-000 | x  72.81 | | 6,873.10 |

| | | | Subtotals : | | $197,964.45 | $191,091.35 | |

{} Asset reference(s)          x-Transfer

Printed: 07/16/2019 10:56 AM   V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

| Case Number: | 08-12031-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | TREVI ARCHITECTURAL, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-67 - Asset Sales - MMA |
| Taxpayer ID #: | **-***4357 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 07/16/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.81 | | 6,873.91 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.78 | | 6,874.69 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.93 | | 6,875.62 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.14 | | 6,875.76 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109894567 | 9999-000 | | x  6,875.76 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 197,967.11 | 197,967.11 | $0.00 |
| Less: Bank Transfers | 72.81 | 197,894.30 | |
| Subtotal | 197,894.30 | 72.81 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $197,894.30 | $72.81 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

**Case Number:** 08-12031-CSS  
**Case Name:** TREVI ARCHITECTURAL, INC.

**Taxpayer ID #:** **-***4357  
**Period Ending:** 07/16/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****45-68 - Accounts Receivable - MMA  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/08 | {15} | JANUS ET CIE | STOCK | 1221-000 | 220.00 | | 220.00 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.04 | | 220.04 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 0.08 | | 220.12 |
| 12/19/08 | {5} | TROVE INTERNATIONAL | SCHEDULED A/R | 1121-000 | 500.00 | | 720.12 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.07 | | 720.19 |
| 01/05/09 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2009 FOR CASE #08-12031-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2009 THROUGH 01/01/2010 | 2300-000 | | 281.93 | 438.26 |
| 01/14/09 | {5} | TROVE INTERNATIONAL | SCHEDULED A/R; REF. NO. 3808 | 1121-000 | 500.00 | | 938.26 |
| 01/14/09 | {5} | VIRMAC SERVICES, INC. | SCHEDULED A/R; INVOICE NO. 8469 | 1121-000 | 8,724.00 | | 9,662.26 |
| 01/21/09 | {5} | NOBLE NURSERY RETAIL, INC. | SCHEDULED A/R; INVOICE NO. 8157 | 1121-000 | 1,399.00 | | 11,061.26 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.66 | | 11,061.92 |
| 02/03/09 | {5} | JACOBSON AND COMPANY, INC. | SCHEDULED A/R; INVOICE NO. 8477 | 1121-000 | 2,450.62 | | 13,512.54 |
| 02/05/09 | {5} | GLENN RIEDER, INC. | SCHEDULED A/R; INVOICE NO. 8410, 8465, AND SETTLEMENT | 1121-000 | 17,728.50 | | 31,241.04 |
| 02/19/09 | | From Account #*******4565 | TRANSFER A/R FUNDS DEPOSITED INTO ACCOUNT TURNOVER MMA IN ERROR | 9999-000 | x    500.00 | | 31,741.04 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.90 | | 31,743.94 |
| 03/05/09 | {5} | TROVE INTERNATIONAL | SCHEDULED A/R; REF. NO. 8140 | 1121-000 | 500.00 | | 32,243.94 |
| 03/17/09 | {16} | AFLAC | UNSCHEDULED REFUND | 1290-000 | 69.20 | | 32,313.14 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.21 | | 32,317.35 |
| 04/16/09 | {5} | MARK R. ALFREY | SCHEDULED A/R SETTLEMENT | 1121-000 | 300.00 | | 32,617.35 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.99 | | 32,621.34 |
| 05/08/09 | {15} | SOUTHWEST GAS CORPORATION | UNSCHEDULED A/R; ACCT. NO. 211-3887988-006 | 1221-000 | 3,327.64 | | 35,948.98 |
| 05/08/09 | {5} | THE SOUTHWEST CIRCLE GROUP, INC. | SCHEDULED A/R; INVOICE NO. 0812029CSS; PER ORDER ENTERED 4/24/2009 @ DKT. NO. 165 | 1121-000 | 41,352.00 | | 77,300.98 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.17 | | 77,308.15 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.14 | | 77,318.29 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.82 | | 77,328.11 |
| 08/07/09 | {5} | RAYMOND | SCHEDULED A/R; INVOICE NOS. 6330-2, 6330-3 and 6330-5 | 1121-000 | 5,272.00 | | 82,600.11 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.28 | | 82,610.39 |
| 09/29/09 | | To Account #*******4566 | TRANSFER PER ORDER ENTERED 9/28/2009 @ DKT. NO. 207 | 9999-000 | | x    82,610.39 | 0.00 |

Subtotals :      $82,892.32      $82,892.32

{} Asset reference(s)                x-Transfer

Printed: 07/16/2019 10:56 AM     V.14.50

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12031-CSS |
| **Case Name:** | TREVI ARCHITECTURAL, INC. |
| **Taxpayer ID #:** | **-***4357 |
| **Period Ending:** | 07/16/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-68 - Accounts Receivable - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.48 | | 9.48 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109894568 | 9999-000 | | x     9.48 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 82,901.80 | 82,901.80 | **$0.00** |
| | Less: Bank Transfers | 500.00 | 82,619.87 | |
| | **Subtotal** | 82,401.80 | 281.93 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$82,401.80** | **$281.93** | |

| | |
|---|---|
| Net Receipts : | 950,331.74 |
| Plus Gross Adjustments : | 93,000.00 |
| Net Estate : | $1,043,331.74 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # ******8568 | 0.00 | 117,801.37 | 0.00 |
| Checking # ******8566 | 0.00 | 8,362.66 | 0.00 |
| Checking # ******8567 | 0.00 | 0.00 | 0.00 |
| Checking # ******8569 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****45-72 | 242,678.14 | 85,865.82 | 0.00 |
| Checking # ****-*****45-73 | 57,000.00 | 57,175.96 | 0.00 |
| Checking # ****-*****45-65 | 73.51 | 2,280.75 | 0.00 |
| Checking # ****-*****45-67 | 4.93 | 400.00 | 0.00 |
| MMA # ****-*****45-71 | 1.26 | 0.00 | 0.00 |
| Checking # ****-*****45-66 | 0.00 | 320,061.76 | 0.00 |
| MMA # ****-*****45-68 | 201,565.37 | 0.00 | 0.00 |
| MMA # ****-*****45-69 | 5.65 | 0.00 | 0.00 |
| MMA # ****-*****45-70 | 3.10 | 0.00 | 0.00 |
| MMA # ***-*****45-65 | 172,203.68 | 17,538.00 | 0.00 |
| Checking # ***-*****45-66 | -3,500.00 | 340,490.68 | 0.00 |
| MMA # ***-*****45-67 | 197,894.30 | 72.81 | 0.00 |
| MMA # ***-*****45-68 | 82,401.80 | 281.93 | 0.00 |
| | $950,331.74 | $950,331.74 | $0.00 |